Robert L. Sills (RS 8896)
Steven J. Fink (SF 3497)
Ryan S. Lester (RL 5603)
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 Fifth Avenue
New York, New York 10103
Telephone: (212) 506-5000
Facsimile:  (212) 506-5151
Attorneys for Plaintiff

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

**E.T.I. EURO TELECOM INTERNATIONAL N.V.,**

Plaintiff,

-against-

**REPUBLIC OF BOLIVIA** and
**EMPRESA NACIONAL DE
TELECOMUNICACIONES ENTEL S.A.,**

Defendants.

---

08 CV 4247 (LTS)

**REPLY DECLARATION
OF FRANCO BERTONE**

**FRANCO BERTONE,** declares the following to be true:

1.       I am an Italian citizen, and until recently resided in La Paz, Bolivia.

2.       I was employed as Chief Executive Officer of Empresa Nacional de
Telecomunicaciones Entel S.A. ("Entel") from May 2006 through May 2008, when the Bolivian
government forcibly took over the company's operations.

3.       At the request of counsel to Plaintiff E.T.I. Euro Telecom International N.V.
("ETI"), I have reviewed certain declarations submitted to the Court by counsel to Entel.  In
particular, I have reviewed the Declaration of Mr. Joel Flores Carpio, the government-appointed
"Interventor" of Entel, executed on June 10, 2008 (the "Flores Carpio Decl."), as well as the
First, Second, and Third Declarations of Lorena Molina, Entel's Finance Manager, executed on

June 1 and 9, 2008 (the "First Molina Decl.," "Second Molina Decl." and "Third Molina Decl.," respectively).

4.    I am familiar with the matters set forth below, which are set forth to the best of my knowledge.

5.    The general impression created by the Flores Carpio Declaration and the Molina Declarations is that Entel is in desperate need of the funds attached by ETI in New York and London to avoid imminent damage not only to Entel's operations, but also to the Bolivian telecommunications infrastructure. This is not true. Entel has long generated ample cash to meet its operating needs, to make planned capital improvements, and to pay dividends and taxes. Indeed, even after meeting all of these obligations, Entel generated excess cash of $51 million in 2006 and $43 million in 2007. Thus, even if the government's de facto takeover of Entel's operations has led a number of Entel's customers to switch to other providers, as suggested by Mr. Flores Carpio's statements, the company will nonetheless, under any reasonable set of assumptions, generate more than sufficient cash to meet all of its needs going forward without access to the funds in the New York accounts that ETI has attached or the London accounts that ETI has frozen. I note that, as Ms. Molina's declaration makes clear, virtually all of Entel's cash flow is generated in Bolivia, and that Entel can now retain that cash in Bolivia to meet its financial needs.

6.    Furthermore, Mr. Flores Carpio's accusation that Entel, under ETI's management, "was not committing the resources needed simply to maintain current level of services, apparently in an effort to maximize the amount of liquid assets it could keep abroad and also to extract the maximum amount of money from the company in the form of return of capital or dividends" is patently baseless. (Flores Carpio Decl. ¶ 19). To the contrary, as detailed in my

Declaration executed on May 4, 2008 (the "May 4 Decl."), Entel, under ETI's management, made investments in infrastructure and technology, on a consolidated basis, in an amount exceeding $741 million from 1996 through 2007, and significantly expanded service to all regions of Bolivia, increasing fixed and mobile telecommunications penetration dramatically. Thus even after the substantial investments made in connection with the privatization (for which ETI contributed $610 million to Entel), Entel, under ETI's management, continued to make capital investments in the range of $30 million annually through 2007.

7.      I address certain of Mr. Flores Carpio's and Ms. Molina's statements in more detail below.

A.      **Entel's Operations and Infrastructure**

8.      Entel is one of many Bolivian telecommunications providers.  It is one of three suppliers of mobile telephone service, one of more than twelve long distance telephone service providers, one of approximately sixteen local telephone service providers, and one of two or three dozen internet providers.  While it is true that Entel provides the "backbone" for much of the Bolivian telecommunications market, it is also true that the majority of the other providers have their own cable, radio and satellite infrastructures, and would be well positioned to provide the necessary backbone in the extremely unlikely event Entel were no longer able to do so.

9.      The Bolivian government has no ownership interest in any of the telecommunications providers other than Entel.

10.      While it is true that Entel is the oldest telephone company in Bolivia, it is not true that it has the most aged and deteriorated infrastructure.  (Flores Carpio Decl. ¶ 11).  To the contrary, as the direct result of Entel's extensive capital investments under ETI management, Entel has a state of the art infrastructure.  It is the most modern infrastructure of any of the

Bolivian telecommunications operators, and among the most modern of any Latin American telecommunications company. For example, Entel's GSM network was installed in 2001.[1] In 2005, the network was upgraded to "G2.5", in order to provide "Edge" data service. By the end of 2007, all of the GSM switches were replaced with "soft-switch" technology, with sufficient capacity for projected subscriber growth through 2010.

11.    The adequacy of Entel's infrastructure is demonstrated by its ability to service its rapidly expanding customer base. For instance, in 2007 alone, Entel's GSM mobile telephone service customer base grew by approximately 36% to over one million subscribers. See Entel Financial-Economic & Management Report, December 2007 (the "2007 Board Presentation"), a copy of which is attached as Exhibit 1, p. 37. Similar growth was projected for 2008.

12.    The company's total customer base when the Bolivian government issued Supreme Decree No. 29544 (the "Nationalization Decree") expropriating ETI's equity interest in Entel was approximately 2 million subscribers.

13.    The company's infrastructure is more than sufficient for the growth anticipated for 2008. Indeed, while capital expenditures were budgeted for 2008 in light of the company's projections for continuing growth, the planned improvements were not scheduled to be in service until 2009, and the company's network has significant excess capacity.

**B.    Entel's Cash Position**

14.    As a direct result of Entel's investments in its infrastructure over the past decade of ETI management, which permitted it to support its rapidly growing customer base, Entel consistently has generated far more cash than is needed to fund its operations, technical and capital investments, taxes and dividends.

---

[1] GSM is the most widely used mobile technology of the world.

15.    Throughout 2006 and 2007, Entel generated, almost entirely in Bolivia, approximately $8-$10 million of "free cash" (i.e., revenues after operating expenses and technical and capital investments) per month, or approximately $100-$120 million in free cash each year.  As I describe below in paragraphs 22 through 30, those funds were routinely transferred to accounts in New York and London for safekeeping and cash management purposes.

16.    Even after paying the maximum amount of dividends permitted by Bolivian law (95% of profits) and all applicable income taxes, Entel generated $51 million of excess cash in 2006 and $43 million of excess cash in 2007.  These figures are reflected in the cash flow schedules prepared by Entel's Finance Manager that are attached as Exhibits 2 (2005), 3 (2006), and 4 (2007), respectively.[2]

17.    Entel was projected to enjoy continued revenue growth in 2008.  The company has, moreover, consistently met or exceeded its projections since ETI assumed the company's management in 1995.  For instance, Entel's first quarter 2008 revenues were projected to be 577 million Bolivianos (the local Bolivian currency), reflecting a 5% improvement over the first quarter of 2007.  The company exceeded this projection, with revenue of 595 million Bolivianos through March 31, 2008, reflecting an 8% improvement over the first quarter of 2007.  See Financial-Economic & Management Report, Consolidated as of March 2008, attached as Exhibit 5; see also the 2007 Board Presentation (Exhibit 1) showing that 2007 revenues exceeded

---

[2] These schedules show that (1) total available cash as of December 31, 2006 was $103.9 million, exceeding the available cash at December 31, 2005 of $52.7 million by $51.2 million; and (2) total available cash as of December 31, 2007 was $146.9 million, exceeding the 2006 year end number by $43.0 million.

projections by 6%, and the Consolidated Financial-Economic & Management Report, 2006, attached as Exhibit 6, showing that 2006 revenues exceeded projections by 7%. The company's considerable revenue growth under ETI's management is depicted in the chart titled "Revenue & Margins" appearing at page 8 of the 2007 Board Presentation.[3]

## C.    Entel's Planned Capital Expenditures

18.    Under ETI's management, Entel budgeted $38 million for capital investments to be made in 2008. These capital improvements were planned in the ordinary course of Entel's annual capital improvements to support the company's anticipated continued growth, and were to be paid for out of current cash flows from operations.

19.    Whether or not the company in fact failed to meet its growth projections for May 2008 (which would actually improve the company's short term cash position in light of certain expenses that are incurred when a new subscriber is acquired), it is difficult for me to imagine a scenario in which its current cash is not sufficient to pay for the planned capital expenditures. The same is true even if the company makes the additional $20 million in investments that Mr. Flores Carpio proposes.

20.    Payment for these capital investments would not be made for another 12 to 18 months. Consistent with industry norms, payment for capital investments is not made until the improvements are completed, tested and approved for payment. The build-out takes approximately one year, and payment is made approximately six months later.

21.    If Entel were to continue generating cash at 2006 and 2007 levels, it would take it at most a few months to generate cash sufficient to pay for the $20 million in capital

---

[3] Each of these presentations was presented to and approved by the company's Board of Directors.

improvements envisioned by Mr. Flores Carpio, and the company's cash flow would still be more than adequate to pay for the $38 million in capital improvements planned for 2008 under ETI's management, along with operating expenses, income taxes and dividends.

**D.    The New York Accounts**

22.    When ETI assumed management control of Entel in 1995, it adopted and implemented a treasury policy of maintaining in Bolivia only those funds required for current operations, and converting excess cash into hard currency that was then deposited in accounts maintained in New York and London.  Funds were repatriated only when needed to pay taxes and dividends, typically in a single large transfer each year.  The Bolivian government-sponsored pension funds that held 47.5% of Entel's stock until April 2007 never complained about this policy, which remained in place, and was consistently implemented, throughout the period of ETI's management of the company from 1995 through April 2008.  Nor did the Bolivian government object to the treasury policy after it nationalized the pension funds' shareholding in April 2007.

23.    This treasury policy served two purposes.  First, it served as a hedge against the risk of local currency devaluation.  Second, investing these funds in the world's largest, best developed financial markets ensured the security of this excess cash from both a business and a legal perspective.

24.    The policy was very successful as a currency hedge.  Even with the rapid devaluation of the U.S. dollar over the past year, the Boliviano has devalued significantly as compared to the dollar since the policy was put in place.  While the exchange rate was approximately 5 Bolivianos to the dollar when the company instituted this treasury policy in 1995, the exchange rate is now approximately 7:1.  Moreover, the company began converting the

excess cash into Euros over the past year to counteract the devaluation of the dollar. Thus, this treasury policy has provided significant value for the company and its shareholders.

25.    Ms. Molina's description, in the First Molina Declaration, of the purposes for which the various New York accounts were used is largely accurate. Specifically, the JP Morgan Chase account with an account number ending with the numbers 757 ( the "JPM 757 Account") was a master account into which Entel deposited primarily funds generated by its Bolivian operations, and also interconnection payments received by Entel from foreign carriers. Funds were transferred from this account to Entel's New York accounts at Banco Intesa and Unicredito, a separate account at JP Morgan Chase with an account number ending in 752 (the "JPM 752 Account"), and Entel's accounts with Deutsche Bank in London.

26.    As Ms. Molina correctly describes, of these accounts, only the JPM 752 Account was used for third-party hard currency transactions. As reflected in Ms. Molina's statement, moreover, these payments – which were partially offset by payments of interconnection fees received from foreign telecommunications carriers – accounted for only approximately 12-19% of the company's total expenses in 2006 and 2007, the years for which she provides the relevant figures. (First Molina Decl. ¶¶ 6-8). Other hard currency payments were made by converting Bolivianos into U.S. dollars in Bolivia and then paying them to suppliers. I observe in this regard that the company routinely converted all of its Boliviano-denominated revenues that were not required for payments in local currency into hard currency either for transfer to the New York and London accounts or for payments to suppliers and others.

27.    I understand that approximately $1.7 million was in the JPM 757 Account when it was attached and only approximately $118 thousand was in the JPM 752 Account when it was

attached, as reflected in the May 9, 2008 letter from JP MorganChase annexed to this
Declaration as Exhibit 7.

28.     As discussed above, it is true that dividends and income tax payments were made
out of the Banca Intesa and Unicredito accounts.  Typically no other significant payments or
transfers were made out of the Banca Intesa or Unicredito accounts.

29.     The payments for 2007 dividends and income taxes were made before the
accounts were attached.  Specifically, 2007 dividends were paid in February 2008, with the
Bolivian government receiving approximately $35 million in respect of its 47.5% shareholding,
and income taxes were paid on April 30, 2008, the day before President Morales issued Supreme
Decree No. 29544.

30.     Thus, the status of the New York accounts can be summarized as follows:

> (1) The JPM 757 Account was largely irrelevant to the company's business.
> It was used as a point to receive funds and distribute them to the
> company's other accounts, but, as Ms. Molina correctly states, "[n]o
> payments of any kind are made from this 757 Account at J.P. Morgan
> except on rare occasions."  (First Molina Decl. ¶ 7).

> (2) While the JPM 752 Account was used to make a portion of the company's
> hard currency payments, the sources for those funds – cash generated by
> the company's operations in Bolivia and interconnection payments from
> foreign carriers – remain available to the company.  The balance in the
> account when it was attached was de minimis.

> (3) The Banca Intesa and Unicredito accounts were used to accumulate excess
> cash.  Funds were repatriated to Bolivia only when needed, typically in a
> single, large transfer, for annual dividend and tax payments.  These
> payments already had been made for 2007 before the accounts were

attached, and the company, under any reasonable set of assumptions, will generate more than adequate cash going forward to meet all of its obligations for 2008.

**E.    Entel's Reserves**

31.    It is my understanding that Bolivian law precludes Entel from distributing more than 95% of annual profits as dividends. The remaining 5% of profits, if any, is to be held in reserve.

32.    It is my understanding that the reserve requirement is for an accounting reserve, and that it need not be maintained in cash or other liquid assets.

**F.    Entel's Ability to Obtain Credit**

33.    Mr. Flores Carpio states that Entel will be unable to obtain "international financing" because "Entel has no existing lines of credit or credit history with foreign banks. . . ." (Flores Carpio Decl. ¶ 13). It is true that Entel has no existing lines of credit with foreign banks. This is because it has never required credit from foreign banks. As discussed above, it generates approximately $40-$50 million annually in cash in excess of what it needs to pay for its operations, technical and capital improvements, taxes and dividends, and thus has no need for such financing.

34.    Entel does have lines of credit with local Bolivian banks that it has never drawn down. These presumably remain available if the company has short term cash needs.

35.    Similarly, while Mr. Flores Carpio cites difficulties in obtaining supplier financing on the same terms that the company had obtained in the past, the company had never used the funds in its foreign accounts, or its other assets, to guarantee payments to suppliers. While the change in de facto operational control over the company may have led suppliers to

demand different terms than they required when the company was managed by ETI, that does not change the fact that the company generates more than adequate cash, and has local credit lines available, to meet its commitments to suppliers.

**G.     Amounts Claimed from Entel by the Bolivian Government**

36.     As Ms. Molina states in her Third Declaration, the Bolivian government claims that Entel owes it more than $60 million in taxes, penalties and interest in connection with the capital reduction made in 2005. (Third Molina Decl. ¶ 12).

37.     In fact, as reflected in the Power Point slides that the Bolivian government presented at the April 2007 meeting that I attended on behalf of ETI (a copy of which is attached to my May 4 Declaration as Exhibit 3), the Bolivian government claims that the total outstanding taxes, with penalties and interest, due from Entel amount to $82.2 million. (May 4 Decl., Exh. 3, Slides 14, 16).

38.     The Bolivian government also claimed, as reflected in the Power Point presentation, that Entel owed it very substantial additional sums, including $16.7 million in fines and penalties for a claimed failure to meet investment goals, and $21.5 million in surcharges on purchases in excess of $500,000. (May 4 Decl., Exh. 3, Slide 16).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June 23, 2008

Franco Bertone

-11-

# EXHIBIT 1

# entel

# Financial-Economic & Management Report
## December 2007

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras

# Contents

**3**    **Highlights**

**4-5**    **Income Statement and Balance Sheet**

**6-7**    **Cash Flow, Management and Financial Availability (Cash & Banks)**

**8-11**    **Performance Indicators**

**12-28**    **Revenue, Costs, Expenses, Headcount, Investments**

**29-31**    **Traffic, ARPU, MOU**

**32-37**    **Customers, Market Share**



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

# Highlights

| | Actual December 2007 v. December 2006 | Non-recurring Transactions | Pro Forma |
|---|---|---|---|
| Income | +13% | +1% | +12% |
| EBITDA | +17% | +3% | +14% |
| EBIT | +41% | +6% | +35% |
| Net Income | +46% | +8% | +38% |

**Traffic on Network   +12%**

**ARPU Mobile Customers   +6%**

**313,000 New Mobile Customers - Net**

Offset of the Effects of Tariff Decree DS 29884

Advance to 2007 of Mobile Core Network Expansion

Inclusion of In-Person and Call Center Customer Service with Datacom SRL

Expansion of Rural Coverage Project to 180 Radio Bases

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

# Income Statement

| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | % Change v Bdgt |
|---|---|---|---|---|---|
| Gross Income | 1,966 | 2,101 | 2,225 | 13% | 6% |
| Interconnection Cost | (312) | (313) | (416) | 33% | 33% |
| Net Income | 1,654 | 1,788 | 1,808 | 9% | 1% |
| Third-Party Expenses | (584) | (643) | (608) | 4% | -6% |
| Payroll | (120) | (173) | (151) | 26% | -13% |
| Gross Margin | 950 | 972 | 1,049 | 10% | 8% |
| Bad Debts | (71) | (44) | (19) | -73% | -56% |
| Inventory Devaluation | (1) | (1) | (1) | -28% | -47% |
| EBITDA | 878 | 927 | 1,030 | 17% | 11% |
|  | 45% | 44% | 46% |  |  |
| Depreciation & Amortization | (379) | (364) | (326) | -14% | -10% |
| Operating Income | 500 | 563 | 703 | 41% | 25% |
| Extraordinary Mgmt Balance | (13) | (12) | (17) | 29% | 36% |
| EBIT | 487 | 550 | 686 | 41% | 25% |
|  | 25% | 26% | 31% |  |  |
| Financial Mgmt Balance | 29 | 32 | 28 | -3% | -14% |
| EBT | 515 | 582 | 714 | 38% | 23% |
| Taxes - I.U.E. | (109) | (127) | (122) | 12% | -4% |
| Net Earnings | 406 | 455 | 591 | 46% | 30% |
|  | 21% | 22% | 27% |  |  |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Balance Sheet



| Millions of B$ | December | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| | 2006 Actual | 2007 Budget | 2007 Actual | v 06 | v Bdgt |
| Assets | 3,851 | 4,069 | 4,125 | 7% | 1% |
| Current | 1,540 | 1,750 | 2,076 | 35% | 19% |
| Cash & Banks | 888 | 926 | 1,111 | 33% | 20% |
| Non-current | 2,311 | 2,319 | 2,048 | -11% | -12% |
| Liabilities & Shareholders' Eqty | 3,851 | 4,069 | 4,125 | 7% | 1% |
| Current | 674 | 687 | 871 | 29% | 27% |
| Non-current | 79 | 89 | 73 | -8% | -18% |
| Shareholders' Equity | 3,097 | 3,292 | 3,180 | 3% | -3% |

# Cash Flow



entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| Cash at Beginning of Period | 395 | 644 | 838 | 112% | 30% |
| Operating Income | 1,724 | 1,941 | 1,888 | 10% | -3% |
| Operating Expense | (651) | (829) | (809) | 24% | -2% |
| Investments | (61) | (235) | (104) | 71% | -56% |
| Operating Cash Flow | 1,013 | 876 | 975 | -4% | 11% |
| Financial Income - Expense | 21 | 27 | 40 | 94% | 50% |
| Taxes | (316) | (342) | (350) | 11% | 2% |
| Exchange Rate Adjustment | (1) | 34 | (32) | 3216% | -193% |
| Free Operating Cash Flow | 717 | 595 | 633 | -12% | 6% |
| Dividends | (300) | (310) | (361) | 20% | 17% |
| Capital Reduction | (4) | (2) | (0) | -97% | -91% |
| Net Flow | 413 | 284 | 272 | -34% | -4% |
| Accounting Reconciliation | 30 | | 6 | | |
| Cash at End of Period | 838 | 928 | 1,116 | 33% | 20% |

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras

# Financial Management



Financial Mgmt Balance

Millions of B$

| | 2008 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| | 29 | 32 | 28 | -3% | -14% |

*Translator's Note: ITF: Impuesto a las Transacciones Financieras (Tax on Banking Transactions)

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

## Revenue & Margins

Since 1996, Entel's revenues have increased by roughly a factor of 3 and EBITDA & EBIT margins by roughly a factor of five.

The largest growth was seen after the opening of the market in November 2001.





## Operating Indicators

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

The Company's Operating Profitability Indicators have seen sustained growth in spite of strong competition among the four mobile operators, 16 long-distance operators and 18 local services providers in the Bolivian market.

46% **EBITDA**

31% **EBIT**

27% **Net Income**

50%
40%
34% 30%
20%
10%
6%
0%

2001  2002  2003  2004  2005  2006  2007



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

## Equity Indicators

The Company's ROI and ROE benefited from growing levels of Operating Profitability as well as the increased efficiency of the capital structure achieved with the 2005 Capital Reduction.



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

# Financial Availability (Cash & Banks)

Financial Availability has remained above the goals established for the 2005-2007 period by the Annual Shareholders' Meeting of September 20, 2005, which adopted the Capital Reduction.



Cash & Banks committed at the Shareholders' Meeting of Sep 20, 2005



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Gross Income

| Millions of Bs$ | 2006 Actual | December 2007 Budget | December 2007 Actual | % Change v 06 | % Change v Bdgt |
|---|---|---|---|---|---|
| Total | 1,966 | 2,101 | 2,225 | 13% | 6% |
| Telephony | 1,314 | 1,374 | 1,507 | 15% | 10% |
| Non-Telephony | 295 | 323 | 267 | -9% | -17% |
| Interconnection | 272 | 337 | 350 | 28% | 4% |
| Phone Sales | 36 | 40 | 40 | 13% | 1% |
| Other | 50 | 27 | 60 | 22% | 122% |
| Fixed | 1,004 | 1,026 | 989 | -1% | -4% |
| Telephony | 761 | 789 | 731 | -4% | -7% |
| Subscript. & Charges | 11 | 15 | 10 | -13% | -32% |
| Special Services | 61 | 59 | 65 | 6% | 10% |
| Entelnet | 91 | 109 | 102 | 12% | -7% |
| Wholesale Services | 33 | 37 | 35 | 6% | -4% |
| Interconnection | 14 | 4 | 6 | -58% | 34% |
| Phone Sales | 3 | 3 | 1 | -65% | -68% |
| Other | 29 | 11 | 41 | 42% | 288% |
| Mobile | 962 | 1,075 | 1,235 | 28% | 15% |
| Telephony | 552 | 585 | 776 | 41% | 33% |
| Subscript. & Charges | 53 | 61 | 52 | -2% | -14% |
| Card Sale Difference | (4) | (13) | (68) | 1650% | 426% |
| VAS | 49 | 57 | 73 | 49% | 30% |
| Phone Sales | 33 | 37 | 39 | 19% | 7% |
| Interconnection | 258 | 332 | 344 | 33% | 3% |
| Other | 20 | 17 | 19 | -7% | 15% |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Interconnection Cost

| Millions of B$ | December | | | | |
|---|---|---|---|---|---|
| | 2006 Actual | 2007 Budget | 2007 Actual | % Change v 06 | % Change v Bdgt |
| Local | 312 | 313 | 416 | 33% | 33% |
| National | 96 | 99 | 152 | 58% | 54% |
| | 165 | 165 | 203 | 23% | 23% |
| International | 51 | 49 | 61 | 20% | 26% |

entel
vivir sin fronteras



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Third-Party Expenses

| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | % Change v Bdgt |
|---|---|---|---|---|---|
| | 584 | 643 | 608 | 4% | -6% |
| Selling Expenses | 254 | 269 | 296 | 16% | 10% |
| Operating Expenses | 173 | 227 | 186 | 7% | -18% |
| General Expenses | 138 | 126 | 104 | -24% | -17% |
| Contribution to Superintendence | 19 | 22 | 22 | 18% | 3% |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel** vivir sin fronteras

# Selling Expenses

| Millions of B$ | 2006 Actual | December 2007 Budget | 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| Cost of Goods & Services | 254 | 269 | 296 | 16% | 10% |
| Collection Fees | 42 | 44 | 40 | -6% | -11% |
|  | 14 | 15 | 12 | -14% | -22% |
| Commissions & Discounts | 131 | 146 | 187 | 42% | 28% |
| Invoicing | 2 | 3 | 2 | 29% | -28% |
| Commercial Advertising | 46 | 51 | 53 | 16% | 4% |
| Other Selling Expenses | 20 | 9 | 2 | -88% | -74% |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Advertising & Promotion

Millions of B$



| | December | |
| --- | --- | --- |
| | 2007 Budget | 2007 Actual |
| Events, Sponsoring & Promotion | 51.2 | 53.1 |
| | 16.4 | 15.9 |
| Media | 19.1 | 19.2 |
| Advertising | 15.3 | 17.5 |
| Outdoor/etc | 8.8 | |
| | 6.6 | |
| Other | 0.3 | 0.5 |



entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Operating Expenses

| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| | 173 | 227 | 186 | 7% | -18% |
| Operating Leases | 57 | 77 | 71 | 24% | -7% |
| Maintenance | 103 | 135 | 103 | -1% | -24% |
| Submarine Cable Restoration | 5 | 6 | 5 | -5% | -17% |
| IT Expense | 1 | 1 | 1 | -21% | -30% |
| Fuels & Lubes | 1 | 1 | 1 | -13% | -30% |
| Other | 6 | 7 | 6 | 2% | -24% |



entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# General Expenses

| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| Outsourcing | 138 | 126 | 104 | -24% | -17% |
| Insurance | 7 | 8 | 7 | 5% | -6% |
| Office Rent | 8 | 11 | 9 | 14% | -11% |
| Utilities | 19 | 22 | 21 | 12% | -1% |
| Maintenance Expenses | 6 | 7 | 5 | -6% | -24% |
| Fuels & Lubes | 1 | 1 | 1 | 7% | 0% |
| Professional Services | 19 | 29 | 18 | -7% | -38% |
| Donations | 2 | 2 | 2 | -25% | -24% |
| Corporate Advertising | 3 | | | | |
| Travel | 5 | 7 | 5 | 3% | -18% |
| of which: | | | | | |
| Training | 2 | 3 | 3 | 28% | -7% |
| Security | 9 | 11 | 10 | 7% | -10% |
| Internal Security | | | | | |
| External Security - Watchmen | | | | | |
| Other | 56 | 26 | 22 | -61% | -15% |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras

# Professional Services







Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Grants & Donations







Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras

# HR Expenses



| Millions of B$ | December | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| | 2006 Actual | 2007 Budget | 2007 Actual | v 06 | v Bdgt |
| HR Expenses | 158 | 200 | 173 | 9% | -14% |
| Salaries & Comp. | 153 | 184 | 161 | 5% | -13% |
| Personnel Expenses | | | | | |
| Outsourced | | | | | |
| Meals & Transportation | | | | | |
| Sales Commissions | | | | | |
| Training & Ed. | 2 | 3 | 3 | 28% | -4% |
| Other General Ex. | 2 | 7 | 4 | 46% | -49% |
| Operating Expenses | 0 | 1 | 0 | 58% | -77% |
| Solidarity Support | 1 | 4 | 2 | 35% | -62% |
| Litigation Allowance | (0) | 1 | 4 | -2904% | 279% |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Headcount

| Headcount | 2006 Actual | December 2007 Budget | 2007 Actual | % Change v 06 | % Change v Bdgt |
|---|---|---|---|---|---|
| Headcount | 1,387 | 1,626 | 1,502 | 8% | -8% |
| Employees on Group's Payroll | 1,005 | 1,626 | 1,499 | 49% | -8% |
| Outsourced | 382 | | 3 | -99% | |
| Average Headcount | 1,507 | 1,626 | 1,427 | -5% | -12% |
| Employees on Group's Payroll | 883 | 1,626 | 1,380 | 56% | -15% |
| Outsourced | 624 | | 46 | -93% | |

**entel** vivir sin fronteras





# Compensations

**entel**
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

| Millions of B$ | 2006 Actual | December 2007 Budget | 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| Compensations | 153 | 184 | 161 | 5% | -13% |
| Compensations to Accounting Adjustment Net | 161 | 184 | 163 | 1% | -12% |
| Compensations to Headcount Mix Net | 161 | 187 | 167 | 4% | -11% |
| Reconciled Compensations | 157 | 170 | 149 | -5% | -12% |

Units

| Average Headcount | 1,507 | 1,626 | 1,427 | -5% | -12% |
|---|---|---|---|---|---|







Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

# Allowances & Provisions



| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | v Bdgt |
|---|---|---|---|---|---|
| Bad Debts | 72 | 45 | 20 | -72% | -56% |
|  | 71 | 44 | 19 | -73% | -56% |
| Waivers | 3 | 2 | 24 | 791% | 1345% |
| Inventory Devaluation | 1 | 1 | 1 | -28% | -47% |

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

# Depreciation & Amortization

| Millions of B$ | 2006 Actual | 2007 Budget | December 2007 Actual | % Change v 06 | % Change v Bdgt |
|---|---|---|---|---|---|
| Fixed Asset Depreciation | 379 | 364 | 326 | -14% | -10% |
| Transmission | 369 | 355 | 317 | -14% | -11% |
| Switching | 142 | 137 | 113 | -20% | -17% |
| Outside Plant | 63 | 61 | 58 | -8% | -5% |
| Energy System | 36 | 34 | 36 | -1% | 5% |
| Real Estate | 21 | 21 | 19 | -13% | -9% |
| Telephone Terminals | 8 | 8 | 7 | -15% | -12% |
| Supplementary Assets | 11 | 10 | 11 | 2% | 11% |
| Special Services & Vehicles | 50 | 47 | 46 | -8% | -1% |
| Amortization of Deferred Charges | 38 | 38 | 27 | -29% | -29% |
| | 9 | 9 | 10 | 8% | 8% |

# Investments 2007

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras



| Millions of USD | 2006 Actual | 2007 Budget | Over Budget 2006 | New Investment | December 2007 FO Cable AXS | 2008 Over Budget | 2008 Actual | % Change v 06 | % Change v Budget |
|---|---|---|---|---|---|---|---|---|---|
| Long Distance | 24 | 30 | 2 | 28 | 4 | 12 | 22 | 90% | 72% |
| Mobile | 6 | 4 | 0 | 5 | 4 | 3 | 6 | 99% | 149% |
| Pay Phones | 13 | 14 | 1 | 15 | | 6 | 11 | 84% | 74% |
| Entel Points | 0 | 0 | 0 | 0 | | 0 | 0 | 18% | 1% |
| Entelnet and Data | 0 | 0 | 0 | 0 | | 0 | 0 | 5% | 11% |
| Business Services | 2 | 8 | 1 | 5 | | 2 | 3 | 129% | 39% |
| Information Technology | 2 | 2 | 0 | 2 | | 0 | 2 | 90% | 84% |
| Security & Anti-fraud | 0 | 1 | 0 | 0 | | 0 | 0 | 16% | 12% |
| Logistics & Infrastructure | 1 | 2 | 0 | 1 | | 0 | 1 | 80% | 47% |

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**entel**
vivir sin fronteras

# Investments Made 1996 – 2007

| Millions of USD | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 1996-2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 58 | 147 | 107 | 144 | 63 | 76 | 29 | 28 | 20 | 23 | 25 | 22 | 741 |
| Mobile | 21 | 30 | 32 | 80 | 23 | 30 | 7 | 6 | 8 | 11 | 13 | 11 | 270 |
| LD | 26 | 71 | 53 | 37 | 15 | 21 | 8 | 13 | 2 | 5 | 6 | 6 | 262 |
| Local | 3 | 15 | 3 | 6 | 3 | 5 | 2 | 0 | | | | | 37 |
| IP/Data/TV | 1 | 3 | 4 | 4 | 5 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 36 |
| TP | 2 | 4 | 1 | 9 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | | 26 |
| Datacom | | | 1 | 0 | 1 | 3 | 3 | 2 | 2 | | | | 13 |
| TDI | 3 | 13 | 7 | 7 | 9 | 9 | 3 | 2 | 3 | 2 | 3 | 2 | 63 |
| Logistics | 2 | 12 | 6 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 33 |



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras

# Network Traffic

+12%

2,320

2,063

36
229
385
662
1,008

34
275
332
528
894

2007

2006

LDI
LDN
LDI INCOMING
INTERCONNECTION
LOCAL

Thousands of Minutes

2,500
2,000
1,500
1,000
500
0



ARPU Mobile Customers

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008



entel
vivir sin fronteras

■ ROAMING & SUBSCRIPTIONS
■ LDI
■ VAS
■ LDN
■ FIXED TO MOBILE
■ INTERCONNECTION
■ AIR TIME + COUNTRY

Bolivian $/Month

80
70
60
50
40
30
20
10
0

2006
4
2
4
7
16
29

2007
3
3
2
2
4
18
35



# MOU Mobile Customers

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

**Minutes/Month**

90 80 70 60 50 40 30 20 10 0

**2006**

3 1
5
29
32

**2007**

3 2
31
38

■ ROAMING AND SUBSCRIPTIONS
■ LDI
■ VAS
■ LDN
■ FIXED TO MOBILE
■ INTERCONNECTION
■ AIR TIME + COUNTRY

entel
vivir sin fronteras



New Customers – Net – Market (x1,000)

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008



Annual New Customers - Market (x1,000,000)

Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

entel
vivir sin fronteras



Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

## Market Share

| | Viva | Tigo | Entel Mobile |
|---|---|---|---|
| Jan 07 | 20 | 28 | 53 |
| Feb 07 | 20 | 28 | 52 |
| March 07 | 21 | 28 | 52 |
| April 07 | 21 | 27 | 52 |
| May 07 | 22 | 27 | 52 |
| June 07 | 20 | 28 | 52 |
| July 07 | 20 | 28 | 52 |
| August 07 | 22 | 27 | 51 |
| September 07 | 22 | 27 | 50 |
| October 07 | 23 | 28 | 50 |
| November 07 | 23 | 28 | 49 |
| December 07 | 23 | 28 | 49 |





Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

New Customers - Net

313 Thousand New Customers - Net





Confidential and Privileged Information
For the Board of Entel S.A.
February 12, 2008

# Active Customers - Mobile







# Análisis Económico-Financiero y Gestional Diciembre 2007

Información Confidencial y Privilegiada para el Directorio de Entel S.A.

12 de Febrero de 2008



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Índice

**3**     **Destaques**

**4-5**    **Estado de Resultados, Balance General**

**6-7**    **Flujo de Caja, Gestión y Disponibilidad Financiera**

**8-11**   **Indicadores de Desempeño**

**12-28**  **Ingresos, Costos, Gastos, Dotación RH, Inversiones**

**29-31**  **Trafico, ARPU, MOU**

**32-37**  **Clientes, Participación de Mercado**

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

**entel**
vivir sin fronteras

# Destaques

| | Ejecutado Diciembre 2007 vs Diciembre 2006 | Operaciones non Recurrentes | Pro Forma |
|---|---|---|---|
| Ingresos | +13% | +1% | +12% |
| EBITDA | +17% | +3% | +14% |
| EBIT | +41% | +6% | +35% |
| Utilidad Neta | +46% | +8% | +38% |

Trafico Cursado en la Red  +12%

ARPU Clientes Móviles  +6%

313 mil Altas Netas Móviles

**Compensación de los efectos del Decreto Tarifario DS 29884**

**Adelanto al 2007 del Expansión del Core Network Móvil**

**Incorporación de la Atención Presencial y Telefónica en Datacom SRL**

**Expansión a 180 Radio Bases del Proyecto de Cobertura Rural**

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008



**entel**
vivir sin fronteras

# Estado de Resultados

| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | % desviacion vs Pres |
|---|---|---|---|---|---|
| Ingresos Brutos | 1,966 | 2,101 | 2,225 | 13% | 6% |
| Costo de Interconexion | (312) | (313) | (416) | 33% | 33% |
| Ingresos Netos | 1,654 | 1,788 | 1,808 | 9% | 1% |
| Gastos con Terceros | (584) | (643) | (608) | 4% | -6% |
| Gastos de Personal | (120) | (173) | (151) | 26% | -13% |
| Margen Operativo Bruto | 950 | 972 | 1,049 | 10% | 8% |
| Deudores Incobrables | (71) | (44) | (19) | -73% | -56% |
| Desvalorización de Inventarios | (1) | (1) | (1) | -28% | -47% |
| EBITDA | 878 | 927 | 1,030 | 17% | 11% |
| | 45% | 44% | 46% | | |
| Depreciación y Amortización | (379) | (364) | (326) | -14% | -10% |
| Resultado Operativo | 500 | 563 | 703 | 41% | 25% |
| Saldo Gestión Extraordinaria | (13) | (12) | (17) | 29% | 36% |
| EBIT | 487 | 550 | 686 | 41% | 25% |
| | 25% | 26% | 31% | | |
| Saldo Gestión Financiera | 29 | 32 | 28 | -3% | -14% |
| EBT | 515 | 582 | 714 | 38% | 23% |
| Impuestos - I.U.E. | (109) | (127) | (122) | 12% | -4% |
| Utilidad Neta | 406 | 455 | 591 | 46% | 30% |
| | 21% | 22% | 27% | | |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Balance General



| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviación vs 06 | vs Pres |
|---|---|---|---|---|---|
| Activo | 3,851 | 4,069 | 4,125 | 7% | 1% |
| Corriente | 1,540 | 1,750 | 2,076 | 35% | 19% |
| del cual Disponibilidad Financiera | 808 | 928 | 1,116 | 38% | 20% |
| - no Corriente | 2,311 | 2,319 | 2,048 | -11% | -12% |
| | | | | | |
| Pasivo y patrimonio Neto | 3,851 | 4,069 | 4,125 | 7% | 1% |
| Corriente | 674 | 687 | 871 | 29% | 27% |
| no Corriente | 79 | 89 | 73 | -8% | -18% |
| Patrimonio Neto | 3,097 | 3,292 | 3,180 | 3% | -3% |

# Flujo de Caja

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

**entel**
vivir sin fronteras

| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | vs Pres |
|---|---|---|---|---|---|
| Disponibilidad Inicial | 395 | 644 | 838 | 112% | 30% |
| | | | | | |
| Ingresos Operativos | 1,724 | 1,941 | 1,888 | 10% | -3% |
| Gastos Operativos | (651) | (829) | (809) | 24% | -2% |
| Inversiónes | (61) | (235) | (104) | 71% | -56% |
| Operating cash Flow | 1,013 | 876 | 975 | -4% | 11% |
| Ingresos - Gastos Financieros | 21 | 27 | 40 | 94% | 50% |
| Impuestos | (316) | (342) | (350) | 11% | 2% |
| Ajuste Tipo de Cambio | (1) | 34 | (32) | 3216% | -193% |
| Operating Free Cash Flow | 717 | 595 | 633 | -12% | 6% |
| Dividendos | (300) | (310) | (361) | 20% | 17% |
| Reduccion de Capital | (4) | (2) | (0) | -97% | -91% |
| Flujo Neto | 413 | 284 | 272 | -34% | -4% |
| *Conciliación Contable* | 30 | | 6 | | |
| | | | | | |
| Disponibilidad Final | 838 | 928 | 1,116 | 33% | 20% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Gestión Financiera



Millones de Bolivianos

| | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviación vs 06 | vs Pres |
|---|---|---|---|---|---|
| Saldo Gestión Financiera | 29 | 32 | 28 | -3% | -14% |
| del cual: | | | | | |
| Ingresos Financieros | 33 | 29 | 48 | 49% | 67% |
| Comisiones Bancarias | (10) | (1) | (2) | 19% | 13% |
| ITF | (4) | (0) | (1) | 80% | 94% |
| Ajuste Inflación y Diferencia Cambio | 1 | 5 | (17) | -27?% | -499% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Ingresos y Márgenes

Desde el 1996 los ingresos de Entel se incrementaron cerca de 3 veces y los márgenes EBITDA Y EBIT cerca de 5 veces

El mayor crecimiento se produjo después de la abertura del mercado de noviembre 2001



Millones de Bolivianos

Ingresos — 2,225

EBITDA — 1,030

EBIT — 686



## Indicadores Operativos

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

Los indicadores de Rentabilidad Operativa de la empresa muestran un crecimiento sostenido a pesar de la fuerte competencia entre los 4 operadores móviles, 16 operadores de larga distancia y 18 operadores de servicios locales del mercado boliviano





## Disponibilidad Financiera

La Disponibilidad Financiera se ha mantenido por encima de las metas establecidas para las gestiones 2005-2007 en La Junta de Accionistas del 20 de Septiembre de 2005 en la cual se resolvió la Reducción de Capital

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Ingresos Brutos

| Millones de Bolivianos | Diciembre | | | % desviación | |
|---|---|---|---|---|---|
| | 2006 Ejecutado | 2007 Presupuesto | 2007 Ejecutado | vs 06 | vs Pres |
| **Total** | 1,966 | 2,101 | 2,225 | 13% | 6% |
| Telefonía | 1,314 | 1,374 | 1,507 | 15% | 10% |
| No telefonía | 295 | 323 | 267 | -9% | -17% |
| Interconexión | 272 | 337 | 350 | 28% | 4% |
| Venta de Aparatos | 36 | 40 | 40 | 13% | 1% |
| Otros | 50 | 27 | 60 | 22% | 122% |
| **Fija** | 1,004 | 1,026 | 989 | -1% | -4% |
| Telefonía | 761 | 789 | 731 | -4% | -7% |
| Abonos y Cargos | 11 | 15 | 10 | -13% | -32% |
| Servicios Especiales | 61 | 59 | 65 | 6% | 10% |
| Entelnet | 91 | 109 | 102 | 12% | -7% |
| Servicios Wholesale | 33 | 37 | 35 | 6% | -4% |
| Interconexión | 14 | 4 | 6 | -58% | 34% |
| Venta de Aparatos | 3 | 3 | 1 | -65% | -68% |
| Otros | 29 | 11 | 41 | 42% | 288% |
| **Móvil** | 962 | 1,075 | 1,235 | 28% | 15% |
| Telefonía | 552 | 585 | 776 | 41% | 33% |
| Abonos y Cargos | 53 | 61 | 52 | -2% | -14% |
| Diferencia Vta de Tarjetas | (4) | (13) | (68) | 1650% | 426% |
| VAS | 49 | 57 | 73 | 49% | 30% |
| Venta de Aparatos | 33 | 37 | 39 | 19% | 7% |
| Interconexión | 258 | 332 | 344 | 33% | 3% |
| Otros | 20 | 17 | 19 | -7% | 15% |



entel
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Costo de Interconexión



| Millones de Bolivianos | Diciembre | | | % desviacion | |
|---|---|---|---|---|---|
| | 2006 Ejecutado | 2007 Presupuesto | 2007 Ejecutado | vs 06 | vs Pres |
| | 312 | 313 | 416 | 33% | 33% |
| Local | 96 | 99 | 152 | 58% | 54% |
| Nacional | 165 | 165 | 203 | 23% | 23% |
| Internacional | 51 | 49 | 61 | 20% | 26% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Gastos con Terceros

| Millones de Bolivianos | 2006 | Diciembre 2007 | | % desviacion | |
|---|---|---|---|---|---|
| | Ejecutado | Presupuesto | Ejecutado | vs 06 | vs Pres |
| Comerciales | 584 | 643 | 608 | 4% | -6% |
| Operaciones | 254 | 269 | 296 | 16% | 10% |
| Generales | 173 | 227 | 186 | 7% | -18% |
| Aporte a la Superintendencia | 138 | 126 | 104 | -24% | -17% |
| | 19 | 22 | 22 | 18% | 3% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Gastos Comerciales



| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | vs Pres |
|---|---|---|---|---|---|
| Costo de los Servicios y Productos | 254 | 269 | 296 | 16% | 10% |
| Comision Cobranza | 42 | 44 | 40 | -6% | -11% |
| | 14 | 15 | 12 | -14% | -22% |
| Comisiones y Descuentos | 131 | 146 | 187 | 42% | 28% |
| del cual: Ventas Fija | | | | | |
| Ventas Movil | | | | | |
| Recarga Entel | | | | | |
| Ventas Tarjetas | | | | | |
| Cads y Puntos Entel | | | | | |
| Ventas Aqui Entel | 1 | 1 | | | |
| Facturacion | 2 | 3 | 2 | 29% | -28% |
| Publicidad Comercial | 46 | 51 | 53 | 16% | 4% |
| Otros Gastos Comerciales | 20 | 9 | 2 | -88% | -74% |
| del cual: Outsourcing RH | | | | | |
| Otros | 4 | | 2 | | |



entel
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Publicidad y Promoción



| Millones de Bolivianos | Diciembre 2007 Presupuesto | 2007 Ejecutado |
|---|---|---|
| Eventos, auspicios y promoción | 51.2 | 53.1 |
| Difusión | 16.4 | 15.9 |
| Publicidad | 19.1 | 19.2 |
| del cual: difusión prensa escrita | 3.4 | |
| difusión radio | 2.2 | |
| difusión televisión | 13.6 | |
| Publicidad | 15.3 | 17.5 |
| del cual: Publicidad estática | | |
| producción gráfica, folletería, etc. | | |
| Otros | 0.3 | 0.5 |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Gastos de Operación

| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | 2007 Ejecutado | % desviación vs 06 | % desviación vs Pres |
|---|---|---|---|---|---|
| del total | 173 | 227 | 186 | 7% | -18% |
| Alquileres Operativos | 57 | 77 | 71 | 24% | -7% |
| del cual: | | | | | |
| Circuitos | 7 | 18 | | -1% | -24% |
| Mantenimiento | 103 | 135 | 103 | -1% | -24% |
| del cual: | | | | | |
| Equipos de conmutación | 15 | 26 | 17 | | |
| Equipos informáticos | 16 | 19 | 17 | 2% | |
| Equipos red satelital | 15 | 15 | 11 | | |
| Equipos de transmisión | 14 | 19 | 16 | 6% | |
| Restauración Cable Submarino | 5 | 6 | 5 | -5% | -17% |
| Gastos Informáticos | 1 | 1 | 1 | -21% | -30% |
| Combustibles y Lubricantes | 1 | 1 | 1 | -13% | -30% |
| Otros | 6 | 7 | 6 | 2% | -24% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Gastos Generales



| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | % desviacion vs Pres |
|---|---|---|---|---|---|
| Outsourcing RH | 138 | 126 | 104 | -24% | -17% |
| Seguros | 7 | 8 | 7 | 5% | -6% |
| Alquileres Dependencias Adm. | 8 | 11 | 9 | 14% | -11% |
| Servicios Básicos | 19 | 22 | 21 | 12% | -1% |
| Gastos de Mantenimiento | 6 | 7 | 5 | -6% | -24% |
| Combustibles y Lubricantes | 1 | 1 | 1 | 7% | 0% |
| Servicio de Profesionales | 19 | 29 | 18 | -7% | -38% |
| Donaciones | 2 | 2 | 2 | -25% | -24% |
| Publicidad Institucional | 3 | | | | |
| Pasajes y Viáticos | 5 | 7 | 5 | 3% | -18% |
| del cual Nacionales | | 4 | | | |
| Internacionales | | | | | |
| Capacitación | 2 | 3 | 3 | 28% | -7% |
| Seguridad | 9 | 11 | 10 | 7% | -10% |
| del cual Seguridad Interna - Policías | | | | | |
| Seguridad Externa - Servicios | | | | | |
| Otros | | | | | |
| Otros | 56 | 26 | 22 | -61% | -15% |
| del cual Provisiones CNS | 37 | | | | |
| Refrigerio y Transporte Personal | 7 | 11 | 8 | | |
| Impuestos, Legales, Otros | 12 | 15 | 14 | | |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Servicios de Profesionales

| Millones de Bolivianos | Diciembre 2007 Presupuesto | 2007 Ejecutado |
|---|---|---|
| **Abogados Externos** | **28.5** | **17.8** |
| del cual: procesos judiciales | | |
| asuntos regulatorios | | |
| asuntos SIN | | |
| **Outsourcing** | **4.7** | **3.7** |
| del cual: administración activos fijos | | |
| administración mantenimiento Alto Vancho | | |
| RH* | | |
| **Servicios Profesionales** | **7.8** | **6.5** |
| del cual: para RH | 0.9 | |
| para seguridad | 1.5 | 1.5 |
| Ufing | 0.02 | 0.1 |
| Binius | 2.8 | |
| Ernst&Young | 0.8 | |
| evalúa activos garantías SIN | 0.8 | |
| regularización derecho propietario inmuebles | 0.8 | 0.2 |
| consultorías ambientales | 0.2 | 0.0 |
| consultorías relaciones públicas | 0.3 | 0.0 |
| **otros** | **3.8** | **1.4** |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Donaciones



| Miles de Bolivianos | Diciembre | |
|---|---|---|
| | 2007 Presupuesto | 2007 Ejecutado |
| Educación | 2,400 | 1,791 |
| del cual material escolar localidades TMR | | 1,219 |
| becas Universidades Catolica, Real, Del Valle | | 165 |
| reversion beca Universidad Aquino 2006 | | 70 |
| Instituciones y Personas | | |
| Salud | | 131 |
| del cual particulares | | 28 |
| instituciones | | 101 |
| Apoyo Social | | 441 |
| del cual organizaciones sociales (computadoras) | | 203 |
| Instituciones y particulares (emergencias) | | 91 |
| voluntariado | | 12 |
| Navidad | | 128 |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Gastos de Recursos Humanos



| Millones de Bolivianos | 2006 Ejecutado | Diciembre 2007 Presupuesto | 2007 Ejecutado | % desviación vs 06 | % desviación vs Pres |
|---|---|---|---|---|---|
| Gastos Recursos Humanos | 158 | 200 | 173 | 9% | -14% |
| Compensaciones | 153 | 184 | 161 | 5% | -13% |
| Gastos de Personal | 120 | 167 | 173 | | |
| Capacitación | 2 | 3 | 3 | 28% | -4% |
| Otros Generales | 2 | 7 | 4 | 46% | -49% |
| Gastos Operativos | 0 | 1 | 0 | 58% | -77% |
| Apoyo Solidario | 1 | 4 | 2 | 35% | -62% |
| Previsión litigios | (0) | 1 | 4 | -2904% | 279% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

# Dotación de Recursos Humanos



| Cantidad | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | % desviacion vs Pres |
|---|---|---|---|---|---|
| Dotacion | 1,387 | 1,626 | 1,502 | 8% | -8% |
| Personal de Planta Grupo | 1,005 | 1,626 | 1,499 | 49% | -8% |
| del cual Personal Entel | 1,005 | 1,111 | 1,033 | 5% | 5% |
| Personal Datacom | | 516 | | | |
| Outsourcing | 382 | | 3 | -99% | |
| Dotacion promedio | 1,507 | 1,626 | 1,427 | -5% | -12% |
| Personal de Planta Grupo | 883 | 1,626 | 1,380 | 56% | -15% |
| del cual Personal Entel | 883 | 1,111 | 1,020 | 16% | 8% |
| Personal Datacom | | 515 | 360 | | |
| Outsourcing | 624 | | 46 | -93% | |





# Compensación Promedio

entel
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008



| Miles de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | vs Pres |
|---|---|---|---|---|---|
| Compensaciones | 101 | 113 | 113 | 11% | 0% |
| CNG | | | | | |
| MBO | | | | | |
| Cajeros | | | | | |
| Comisión de ventas | | | | | |
| Compensaciones al Neto de los Ajustes Contables | 107 | 113 | 114 | 7% | 1% |
| Bajas | | | | | |
| Altas | | | | | |
| Transferencia Entel - Dotación | | | | | |
| Mix | | | | | |
| Compensaciones al Neto del Mix de Dotación | 107 | 115 | 117 | 10% | 1% |
| Revisión 2006 | | | | | |
| Revisión 2007 | | | | | |
| Convenio Colectivo | | | | | |
| Seguro medico | | | | | |
| Compensaciones Reconciliadas | 104 | 104 | 104 | 0% | 0% |



# Previsiones y Provisiones

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviacion vs 06 | vs Pres |
|---|---|---|---|---|---|
| Deudores Incobrables | 72 | 45 | 20 | -72% | -56% |
|  | 71 | 44 | 19 | -73% | -56% |
| Condonaciones | 3 | 2 | 24 | 791% | 1345% |
| Desvalorización de Inventarios | 1 | 1 | 1 | -28% | -47% |



entel
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Depreciación y Amortización

| Millones de Bolivianos | 2006 Ejecutado | 2007 Presupuesto | Diciembre 2007 Ejecutado | % desviación vs 06 | % desviación vs Pres |
|---|---|---|---|---|---|
| | 379 | 364 | 326 | -14% | -10% |
| Depreciación de Activos Fijos | 369 | 355 | 317 | -14% | -11% |
| Transmisión | 142 | 137 | 113 | -20% | -17% |
| Conmutación | 63 | 61 | 58 | -8% | -5% |
| Planta externa | 36 | 34 | 36 | -1% | 5% |
| Equipo de Energía | 21 | 21 | 19 | -13% | -9% |
| Inmuebles | 8 | 8 | 7 | -15% | -12% |
| Terminales Telefónicas | 11 | 10 | 11 | 2% | 11% |
| Activos Complementarios | 50 | 47 | 46 | -8% | -1% |
| Servicios especiales y vehículos | 38 | 38 | 27 | -29% | -29% |
| Amortizac. de Cargos Diferidos | 9 | 9 | 10 | 8% | 8% |

# Inversiones 2007



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

| Millones de USD | 2006 Ejecutado | 2007 Presup. | Desborde 2006 | Diciembre Nueva Inversion | 2007 Cable FO AXS | Desborde 2008 | Ejecutado | % desviacion vs 06 | vs Pres |
|---|---|---|---|---|---|---|---|---|---|
| Larga Distancia | 24 | 30 | 2 | 28 | 4 | 12 | 22 | 90% | 72% |
| Móvil | 6 | 4 | 0 | 5 | 4 | 3 | 6 | 99% | 149% |
| Telefonía Pública | 13 | 14 | 1 | 15 |  | 6 | 11 | 84% | 74% |
| Puntos Entel | 0 | 0 | 0 | 0 |  | 0 | 0 | 18% | 1% |
| Entelnet y Datos | 0 | 0 | 0 | 0 |  | 0 | 0 | 5% | 11% |
| Business Services | 2 | 8 | 1 | 5 |  | 2 | 3 | 129% | 39% |
| Tecnología de la Información | 2 | 2 | 0 | 2 |  | 0 | 2 | 90% | 84% |
| Seguridad y Antifraude | 0 | 1 | 0 | 0 |  | 0 | 0 | 16% | 12% |
| Logística e Infraestructura | 1 | 2 | 0 | 1 |  | 0 | 1 | 80% | 47% |





Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

**entel**
vivir sin fronteras

# Inversiones Ejecutadas 1996 - 2007

| Millones de USD | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 1996-2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 58 | 147 | 107 | 144 | 63 | 76 | 29 | 28 | 20 | 23 | 25 | 22 | 741 |
| Móvil | 21 | 30 | 32 | 80 | 23 | 30 | 7 | 6 | 8 | 11 | 13 | 11 | 270 |
| LD | 26 | 71 | 53 | 37 | 15 | 21 | 8 | 13 | 2 | 5 | 6 | 6 | 262 |
| Local | 3 | 15 | 3 | 6 | 3 | 5 | 2 | 0 | | | | | 37 |
| IP/Datos/TV | 1 | 3 | 4 | 4 | 5 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 36 |
| TP | 2 | 4 | 1 | 9 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | | 26 |
| Datacom | | | 1 | 0 | 1 | 3 | 3 | 2 | 2 | | | | 13 |
| TDI | 3 | 13 | 7 | 7 | 9 | 9 | 3 | 2 | 3 | 2 | 3 | 2 | 63 |
| Logística | 2 | 12 | 6 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 33 |



Trafico Cursado en la Red

Miles de Minutos

+12%

2,063          2,320

2006          2007

LDI
LDN
LDI ENTRANTE
INTERCONEXION
LOCAL

2006: 34, 275, 332, 528, 894
2007: 36, 229, 385, 662, 1,008

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras





Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008





Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

## Altas Netas Mercado (x1,000)

Viva
Tigo
Movil

| | Viva | Tigo | Movil |
|---|---|---|---|
| diciembre 07 | 47 | 58 | 74 |
| noviembre 07 | 22 | 19 | 2 |
| octubre 07 | 29 | 24 | 15 |
| septiembre 07 | 34 | 16 | 8 |
| agosto 07 | 73 | 20 | 19 |
| julio 07 | 29 | 26 | 35 |
| junio 07 | 24 | 17 | -55 |
| mayo 07 | 19 | 17 | 19 |
| abril 07 | 24 | 14 | -20 |
| marzo 07 | 41 | 30 | -5 |
| febrero 07 | 16 | 43 | 14 |
| enero 07 | 65 | 66 | -11 |

200   150   100   50   0   -50   -100





Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

# Participación de Mercado

**Legend:** ■ Viva ■ Tigo ■ Movil

| Mes | Viva | Tigo | Movil |
|---|---|---|---|
| enero 07 | 20 | 28 | 53 |
| febrero 07 | 20 | 28 | 52 |
| marzo 07 | 21 | 28 | 52 |
| abril 07 | 21 | 27 | 52 |
| mayo 07 | 22 | 27 | 52 |
| junio 07 | 20 | 28 | 52 |
| julio 07 | 20 | 28 | 52 |
| agosto 07 | 22 | 27 | 51 |
| septiembre 07 | 22 | 27 | 50 |
| octubre 07 | 23 | 28 | 50 |
| noviembre 07 | 23 | 28 | 49 |
| diciembre 07 | 23 | 28 | 49 |







Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
12 de Febrero de 2008

entel
vivir sin fronteras

## Participación de Mercado

- ■ Viva
- ■ Tigo
- ■ Movil

| | diciembre 2006 | 2007 | diciembre 2007 |
|---|---|---|---|
| Viva | 18 | 40 | 23 |
| Tigo | 29 | 24 | 28 |
| Movil | 53 | 36 | 49 |

100%
75%
50%
25%
0%





Altas Netas

313 mil Altas Netas



## DECLARATION OF ACCURACY

I, Silvia Gil De Cwilich, hereby declare as follows:

I am fluent in Spanish and English and the following is, to the best of my knowledge and belief, a true and accurate translation from Spanish to English of the Entel PowerPoint presentation, "Análisis Económico-Financiero y Gestional Diciembre 2007," dated February 12, 2008.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.  Executed on June 18, 2008.


Silvia Gil De Cwilich

# EXHIBIT 2

ENTEL S.A.
CURRENT
BANK DEPOSITS
(Stated in USD)

| TERM | BANK | START DATE | END DATE | DAYS TO MATURITY | PRINCIPAL | INTEREST RATE | INTEREST | PRINCIPAL + INTEREST | INVESTMENT TYPE | BENEF. | No. LC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 MONTHS | DEUTSCHE BANK 1 | Nov. 25, 2005 | Feb. 23, 2006 | (328) | 15,000,000.00 | 4.31000 | 161,625.00 | 15,161,625.00 | DPF | | 33408 |
| 3 MONTHS | INTESA BCI - 1 | Nov. 25, 2005 | Feb. 23, 2006 | (328) | 1,561,221.47 | 4.31000 | 16,822.16 | 1,578,043.63 | DPF | | 27276 |
| TOTAL | | | | | 16,561,221.47 | 4.31000 | 178,447.16 | 16,739,668.63 | | | |

NY ACCOUNT BALANCE

| | AS OF | | | | INTEREST RATE |
|---|---|---|---|---|---|
| CITIBANK | | Dec. 31, 2005 | USD | 4,094,723.47 | 3.050000 |
| INTESABCI | | Dec. 31, 2005 | USD | - | - |
| UNICREDITO | | Dec. 31, 2005 | USD | 58,229.18 | - |
| JP MORGAN | | Dec. 31, 2005 | USD | 12,965,951.36 | 4.190000 |

CURRENT
CASH COLLATERAL
(Stated in USD)

| TERM | BANK | START DATE | END DATE | DAYS TO MATURITY | PRINCIPAL | INTEREST RATE | INTEREST | PRINCIPAL + INTEREST | BENEF. | No. LC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 YEAR | UNICREDITO | Apr. 17, 2005 | Apr. 18, 2006 | (274) | 10,197,299.53 | 3.50000 | 362,853.91 | 10,560,153.44 | SITTEL | |
| 4 MONTHS | BISA -BOLIVIA | Dec. 8, 2005 | Apr. 17, 2006 | (275) | 20,000.00 | 3.35000 | 241.94 | 20,241.94 | Ministry for Serv. | |
| TOTAL CASH COLLATERAL | | | | | 10,217,299.53 | 3.49971 | 363,095.85 | 10,560,395.38 | | |

| TOTAL AVAILABILITY IN BOLIVIA AS OF 12/31/2005 | USD | 8,788,128.92 |
|---|---|---|
| TOTAL AVAILABILITY | USD | 52,685,553.93 |

LIBOR INTEREST RATE

| | |
|---|---|
| 1 M | 4.490000 |
| 3 M | 4.600000 |
| 6 M | 4.720000 |
| 1 Y | 4.800000 |
| PRIME RATE | 7.25000 |

EXCHANGE RATE

| | |
|---|---|
| 8.08 | 8.00 |

| BANK | USD | AVERAGE RATE |
|---|---|---|
| INTESA BCI | 1,561,221.47 | 4.310000 |
| DEUTSCHE BANK | 15,000,000.00 | 4.310000 |
| UNICREDITO | 10,197,299.53 | 3.500000 |
| CITIBANK | 4,094,723.47 | 3.050000 |
| BISA BOLIVIA | 20,000.00 | 3.350000 |
| CTAS CTES NY | 58,229.18 | 0.000000 |
| JP MORGAN | 12,965,951.36 | 4.190000 |
| Total | 43,897,425.01 | 3.962708 |

GERENCIA DE FINANZAS

6/21/2008 7:12 PM

ENTEL S.A.
DEPOSITOS BANCARIOS
ACTUALMENTE VIGENTES
(Expresado en Dólares Americanos)

| DURACION | BANCO | FECHA INICIAL | FECHA FINAL | DIAS AL VENC. | CAPITAL | TASA DE INTERES | INTERES | CAPITAL + INTERES | TIPO DE INVERSION | BENEF. | No. LC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 meses | DEUTSCHE BANK 1 | 25-Nov-05 | 23-Feb-06 | (328) | 15,000,000.00 | 4.31000 | 161,625.00 | 15,161,625.00 | DPF | | |
| 3 meses | INTESA BCI - 1 | 25-Nov-06 | 23-Feb-06 | (328) | 1,561,221.47 | 4.31000 | 16,822.16 | 1,578,043.63 | DPF | | |
| TOTAL | | | | | 16,561,221.47 | 4.31000 | 178,447.16 | 16,739,668.63 | | | |

SALDO CUENTAS NY

| | SALDO AL | | DIAS AL VENC. | CAPITAL | TASA DE INTERES |
|---|---|---|---|---|---|
| CITIBANK | 31-Dec-05 | | USD | 4,094,723.47 | 3.050000 |
| INTESABCI | 31-Dec-05 | | USD | - | |
| UNICREDITO | 31-Dec-05 | | USD | 58,229.18 | - |
| JP MORGAN | 31-Dec-05 | | USD | 12,965,951.36 | 4.190000 |

DEPOSITO POR FIANZA - CASH COLLATERAL
ACTUALMENTE VIGENTES
(Expresado en Dólares Americanos)

| DURACION | BANCO | FECHA INICIAL | FECHA FINAL | DIAS AL VENC. | CAPITAL | TASA DE INTERES | INTERES | CAPITAL + INTERES | BENEF. | No. LC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 AÑO | UNICREDITO | 17-Apr-05 | 18-Apr-06 | (274) | 10,197,299.53 | 3.50000 | 362,853.91 | 10,560,153.44 | SITTEL | 33408 |
| 4 MESES | BISA -BOLIVIA | 8-Dec-05 | 17-Apr-06 | (275) | 20,000.00 | 3.35000 | 241.94 | 20,241.94 | MIN SERV Y OBR | 27276 |
| TOTAL CASH COLLATERAL | | | | | 10,217,299.53 | 3.49971 | 363,095.85 | 10,580,395.38 | | |

| TOTAL DISPONIBILIDAD EN BOLIVIA AL 31/12/2005 | USD | 8,788,128.82 |
|---|---|---|
| TOTAL DISPONIBILIDAD | USD | 52,685,553.93 |

TASAS DE INTERES LIBOR

| 1 M | 4.490000 |
|---|---|
| 3 M | 4.680000 |
| 6 M | 4.720000 |
| 1 Y | 4.800000 |
| PRIME RATE | 7.25000 |

TIPO DE CAMBIO

| 8.08 | 8.00 |
|---|---|

| BANCO | USD | TASA PROMEDIO |
|---|---|---|
| INTESA BCI | 1,561,221.47 | 4.310000 |
| DEUTSCHE BANK | 15,000,000.00 | 4.310000 |
| UNICREDITO | 10,197,299.53 | 3.500000 |
| CITIBANK | 4,094,723.47 | 3.050000 |
| BISA BOLIVIA | 20,000.00 | 3.350000 |
| CTAS CTES NY | 58,229.18 | 0.000000 |
| JP MORGAN | 12,965,951.36 | 4.190000 |
| Total | 43,897,425.01 | 3.662708 |

GERENCIA DE FINANZAS

6/21/2006 7:12 PM

## DECLARATION OF ACCURACY

I, Silvia Gil De Cwilich, hereby declare as follows:

I am fluent in Spanish and English and the following is, to the best of my knowledge and belief, a true and accurate translation from Spanish to English of the excel spreadsheet "Cash Flow Schedule as of 12/31/2005."

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct. Executed on June 18, 2008.


Silvia Gil De Cwilich

# EXHIBIT 3

ENTEL S.A.

**CURRENT**
**TIME DEPOSITS**
(Stated in USD)

| TERM | BANK | START DATE | END DATE | DAYS TO MATURITY | PRINCIPAL | INTEREST RATE | INTEREST | PRINCIPAL + INTEREST |
|------|------|-----------|----------|------------------|-----------|---------------|----------|----------------------|
| 67 DAYS | UNICREDITO - 1 | Dec. 29, 2006 | Mar. 6, 2007 | 54 | 13,427,456.65 | 5.27000 | 131,697.24 | 13,559,153.89 |
| 67 DAYS | DEUTSCHE BANK 1 | Dec. 29, 2006 | Mar. 6, 2007 | 54 | 20,378,815.00 | 5.29000 | 200,635.09 | 20,579,450.09 |
| 2 MONTHS | DEUTSCHE BANK 2 | Nov. 24, 2006 | Jan. 23, 2007 | 12 | 10,000,000.00 | 5.29000 | 88,166.67 | 10,088,166.67 |
| 3 MONTHS | DEUTSCHE BANK 3 | Nov. 24, 2006 | Feb. 22, 2007 | 42 | 10,000,000.00 | 5.30000 | 132,500.00 | 10,132,500.00 |
| 67 DAYS | INTESA BCI - 1 | Dec. 29, 2006 | Mar. 6, 2007 | 54 | 12,173,786.67 | 5.29000 | 119,854.31 | 12,293,640.98 |
| 2 MONTHS | INTESA BCI - 2 | Dec. 15, 2006 | Feb. 13, 2007 | 33 | 10,000,000.00 | 5.29000 | 88,166.67 | 10,088,166.67 |
| **TOTAL TIME DEPOSITS** | | | | | 75,980,058.32 | 4.59155 | 761,019.98 | 76,741,078.30 |

**CURRENT**
**CASH COLLATERAL**
(Stated in USD)

| TERM | BANK | START DATE | END DATE | DAYS TO MATURITY | PRINCIPAL | INTEREST RATE | INTEREST | PRINCIPAL + INTEREST | BENEF. | No. LC |
|------|------|-----------|----------|------------------|-----------|---------------|----------|----------------------|--------|--------|
| 1 YEAR | UNICREDITO | Apr. 19, 2006 | Apr. 18, 2007 | 97 | 11,596,741.47 | 5.25000 | 615,593.69 | 12,212,335.16 | SITTEL | 33408 |
| **TOTAL CASH COLLATERAL** | | | | | 11,596,741.47 | 5.25000 | 615,593.69 | 12,212,335.16 | | |

NEW YORK ACCOUNT BALANCES

| BANK | DATE | | CURRENCY | AMOUNT | INTEREST RATE |
|------|------|--|----------|--------|---------------|
| CITIBANK | AS OF | Dec. 31, 2006 | USD | 504,719.35 | 3.687500 |
| UNICREDITO | | Sep. 30, 2006 | USD | 10,515.00 | - |
| JP MORGAN | | Dec. 31, 2006 | USD | 5,745,802.08 | 5.120000 |
| INVIK (Roaming) | | Nov. 30, 2006 | USD | 668,431.83 | - |
| DEUTSCHE BANK (Roaming) | | Oct. 31, 2006 | USD | 538,815.98 | - |

| Availability in Bolivia as of 12/31/06 | USD | 8,881,419.88 |
|----------------------------------------|-----|--------------|

| TOTAL AVAILABILITY | USD | 103,926,503.91 |
|--------------------|-----|----------------|

| Cash Collateral as of 12/31/06 | Bs | 17,983,125.99 |
|--------------------------------|----|--------------|

| BANK | USD | AVERAGE RATE |
|------|-----|--------------|
| DEUTSCHE BANK | 40,378,815.00 | 5.292477 |
| UNICREDITO | 25,024,198.12 | 5.260732 |
| INTESA BCI | 22,173,786.67 | 5.290000 |
| CITIBANK | 504,719.35 | 3.687500 |
| CTAS CTES NY | 10,515.00 | 0.000000 |
| INVIK-DEUTSCHE | 1,207,247.81 | 0.000000 |
| JP MORGAN | 5,745,802.08 | 5.120000 |
| **TOTAL** | 95,045,084.03 | 5.196781 |

| LIBOR INTEREST RATE | |
|---------------------|--|
| 1 M | 5.350000 |
| 3 M | 5.370000 |
| 6 M | 5.330000 |
| 1 Y | 5.210000 |
| PRIME RATE | 8.000000 |

| EXCHANGE RATE | |
|---------------|--|
| 7.93 | 8.03 |

ENTEL S.A.

**DEPOSITOS A PLAZO FIJO - TIME DEPOSITS**
**ACTUALMENTE VIGENTES**
(Expresado en Dólares Americanos)

| DURACION | BANCO | FECHA INICIAL | FECHA FINAL | DIAS AL VENC. | CAPITAL | TASA DE INTERES | INTERES | CAPITAL + INTERES |
|---|---|---|---|---|---|---|---|---|
| 67 DIAS | UNICREDITO - 1 | 29-Dec-06 | 6-Mar-07 | 54 | 13,427,456.65 | 5.27000 | 131,697.24 | 13,559,153.89 |
| 67 DIAS | DEUTSCHE BANK 1 | 29-Dec-06 | 6-Mar-07 | 54 | 20,378,815.00 | 5.29000 | 200,635.09 | 20,579,450.09 |
| 2 MESES | DEUTSCHE BANK 2 | 24-Nov-06 | 23-Jan-07 | 12 | 10,000,000.00 | 5.29000 | 88,166.67 | 10,088,166.67 |
| 3 MESES | DEUTSCHE BANK 3 | 24-Nov-06 | 22-Feb-07 | 42 | 10,000,000.00 | 5.30000 | 132,500.00 | 10,132,500.00 |
| 67 DIAS | INTESA BCI - 1 | 29-Dec-06 | 6-Mar-07 | 54 | 12,173,786.67 | 5.29000 | 119,854.31 | 12,293,640.98 |
| 2 MESES | INTESA BCI - 2 | 15-Dec-06 | 13-Feb-07 | 33 | 10,000,000.00 | 5.29000 | 88,166.67 | 10,088,166.67 |
| **TOTAL TIME DEPOSIT** | | | | | **75,980,058.32** | **4.59155** | **761,019.98** | **76,741,078.30** |

**DEPOSITO POR FIANZA - CASH COLLATERAL**
**ACTUALMENTE VIGENTES**
(Expresado en Dólares Americanos)

| DURACION | BANCO | FECHA INICIAL | FECHA FINAL | DIAS AL VENC. | CAPITAL | TASA DE INTERES | INTERES | CAPITAL + INTERES | BENEF. | No. LC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 AÑO | UNICREDITO | | 19-Apr-06 | 18-Apr-07 | 97 | 11,596,741.47 | 5.25000 | 615,593.69 | 12,212,335.16 | SITTEL | 33408 |
| **TOTAL CASH COLLATERAL** | | | | | **11,596,741.47** | **5.25000** | **615,593.69** | **12,212,335.16** | | |

SALDO CUENTAS NUEVA YORK

| BANCO | FECHA | | MONEDA | MONTO | TASA DE INTERES |
|---|---|---|---|---|---|
| CITIBANK | SALDO AL | 31-Dec-06 | USD | 504,719.35 | 3.687500 |
| UNICREDITO | | 30-Sep-06 | USD | 10,515.00 | - |
| JP MORGAN | | 31-Dec-06 | USD | 5,745,802.08 | 5.120000 |
| INVIK (Roaming) | | 30-Nov-06 | USD | 668,431.83 | - |
| DEUTSCHE BANK (Roaming) | | 31-Oct-06 | USD | 538,815.98 | - |

| DISPONIBILIDAD EN BOLIVIA AL 31/12/2006 | USD | 8,881,419.88 |
|---|---|---|

| TOTAL DISPONIBILIDAD | USD | 103,926,503.91 |
|---|---|---|

| RETENCIONES JUDICIALES VIGENTES AL 31/12/2006 | Bs | 17,983,125.99 |
|---|---|---|

| BANCO | USD | TASA PROMEDIO |
|---|---|---|
| DEUTSCHE BANK | 40,378,815.00 | 5.292477 |
| UNICREDITO | 25,024,198.12 | 5.260732 |
| INTESA BCI | 22,173,786.67 | 5.290000 |
| CITIBANK | 504,719.35 | 3.687500 |
| CTAS CTES NY | 10,515.00 | 0.000000 |
| INVIK-DEUTSCHE | 1,207,247.81 | 0.000000 |
| JP MORGAN | 5,745,802.08 | 5.120000 |
| **TOTALES** | **95,045,084.03** | **5.196781** |

| TASAS DE INTERES LIBOR | |
|---|---|
| 1 M | 5.350000 |
| 3 M | 5.370000 |
| 6 M | 5.330000 |
| 1 Y | 5.210000 |
| PRIME RATE | 8.000000 |

| TIPO DE CAMBIO | |
|---|---|
| 7.93 | 8.03 |

## <u>DECLARATION OF ACCURACY</u>

I, Silvia Gil De Cwilich, hereby declare as follows:

I am fluent in Spanish and English and the following is, to the best of my knowledge and belief, a true and accurate translation from Spanish to English of the excel spreadsheet "Cash Flow Schedule as of 12/31/2006."

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.  Executed on June 18, 2008.


Silvia Gil De Cwilich

# EXHIBIT 4

ENTEL S.A.

**CURRENT**
**TIME DEPOSITS**
(Stated in USD)

12/31/2007

| TERM | BANK | START DATE | END DATE | DAYS TO MATURITY | PRINCIPAL | INTEREST RATE | INTEREST | PRINCIPAL + INTEREST |
|---|---|---|---|---|---|---|---|---|
| 1 MONTH | UNICREDITO - 1 | Dec 10, 2007 | Jan 10, 2008 | 6 | 20,318,897.23 | 4.750000 | 83,109.93 | 20,402,007.16 |
| 1 MONTH | UNICREDITO - 2 | Dec 28, 2007 | Jan 28, 2008 | 24 | 8,500,000.00 | 4.60000 | 33,669.44 | 8,533,669.44 |
| 45 DAYS | UNICREDITO - 3 | Dec 17, 2007 | Jan 31, 2008 | 27 | 11,611,596.87 | 4.76000 | 69,089.00 | 11,680,685.87 |
| 46 DAYS | DEUTSCHE BANK 1 | Dec 3, 2007 | Jan 18, 2008 | 14 | 38,016,597.45 | 5.04000 | 244,826.89 | 38,261,424.34 |
| 46 DAYS | DEUTSCHE BANK 2 | Dec 17, 2007 | Jan 31, 2008 | 27 | 10,579,782.82 | 4.86000 | 64,272.18 | 10,644,055.00 |
| 46 DAYS | INTESA BCI - 1 | Dec 3, 2007 | Jan 18, 2008 | 14 | 26,631,728.48 | 5.12000 | 174,230.69 | 26,805,959.17 |
| 2 MONTHS | INTESA BCI - 2 | Nov 19, 2007 | Jan 18, 2008 | 14 | 12,000,000.00 | 4.84438 | 96,887.60 | 12,096,887.60 |
| TOTAL TIME DEPOSITS | | | | | 127,658,602.85 | 4.92246 | 766,085.73 | 128,424,688.58 |

**NEW YORK ACCOUNT BALANCES**

| BANK | DATE | CURRENCY | AMOUNT | INTEREST RATE |
|---|---|---|---|---|
| CITIBANK | AS OF 11/30/2007 | USD | 32,687.56 | 0.000000 |
| UNICREDITO | 11/30/2007 | USD | 3,165.97 | - |
| JP MORGAN | 12/31/2007 | USD | 6,603,693.11 | 4.750000 |
| INVIK (Roaming) | 11/30/2007 | USD | 362,308.74 | - |
| DEUTSCHE BANK (Roaming) | 12/31/2007 | USD | 1,130,025.38 | - |

| AVAILABILITY IN BOLIVIA AS OF 12/31/2007 | USD | 11,079,941.87 |
|---|---|---|

| TOTAL AVAILABILITY | USD | 146,870,425.47 |
|---|---|---|

| CASH COLLATERAL AS OF 12/31/2007 | Bs | 26,020,550.82 |
|---|---|---|

| EXCHANGE RATE | |
|---|---|
| 7.57 | 7.67 |

| LIBOR INTEREST RATE | |
|---|---|
| 1 M | 4.600000 |
| 3 M | 4.700000 |
| 6 M | 4.600000 |
| 1 Y | 4.220000 |
| PRIME RATE | 7.000000 |

| BANK | USD | AVERAGE RATE |
|---|---|---|
| DEUTSCHE BANK | 48,596,380.27 | 5.000813 |
| UNICREDITO | 40,430,494.10 | 4.721339 |
| INTESA BCI | 38,631,728.48 | 5.034385 |
| CITIBANK | 27,744.38 | 0.000000 |
| CTAS CTES NY | 3,165.97 | 0.000000 |
| INVIK-DEUTSCHE | 1,050,075.91 | 0.000000 |
| JP MORGAN | 6,603,693.11 | 4.750000 |
| TOTAL | 135,343,282.22 | 4.874730 |

ENTEL S.A.

31-Dec-07

DEPOSITOS A PLAZO FIJO - TIME DEPOSITS
ACTUALMENTE VIGENTES
(Expresado en Dólares Americanos)

| DURACION | BANCO | FECHA INICIAL | FECHA FINAL | DIAS AL VENC. | CAPITAL | TASA DE INTERES | INTERES | CAPITAL + INTERES |
|---|---|---|---|---|---|---|---|---|
| 1 MES | UNICREDITO - 1 | 10-Dec-07 | 10-Jan-08 | 6 | 20,318,897.23 | 4.750000 | 83,109.93 | 20,402,007.16 |
| 1 MES | UNICREDITO - 2 | 28-Dec-07 | 28-Jan-08 | 24 | 8,500,000.00 | 4.60000 | 33,669.44 | 8,533,669.44 |
| 45 DIAS | UNICREDITO - 3 | 17-Dec-07 | 31-Jan-08 | 27 | 11,611,596.87 | 4.76000 | 69,089.00 | 11,680,685.87 |
| 46 DIAS | DEUTSCHE BANK 1 | 3-Dec-07 | 18-Jan-08 | 14 | 38,016,597.45 | 5.04000 | 244,826.89 | 38,261,424.34 |
| 46 DIAS | DEUTSCHE BANK 2 | 17-Dec-07 | 31-Jan-08 | 27 | 10,579,782.82 | 4.86000 | 64,272.18 | 10,644,055.00 |
| 46 DIAS | INTESA BCI - 1 | 3-Dec-07 | 18-Jan-08 | 14 | 26,631,728.48 | 5.12000 | 174,230.69 | 26,805,959.17 |
| 2 MESES | INTESA BCI - 2 | 19-Nov-07 | 18-Jan-08 | 14 | 12,000,000.00 | 4.84438 | 96,887.60 | 12,096,887.60 |
| TOTAL TIME DEPOSIT | | | | | 127,658,602.85 | 4.92246 | 766,085.73 | 128,424,688.58 |

SALDO CUENTAS NUEVA YORK

| BANCO | FECHA | MONEDA | MONTO | TASA DE INTERES |
|---|---|---|---|---|
| CITIBANK | SALDO AL | USD | 32,687.56 | 0.000000 |
| UNICREDITO | 30-Nov-07 | USD | 3,165.97 | |
| JP MORGAN | 30-Nov-07 | USD | 6,603,693.11 | 4.750000 |
| INVIK (Roaming) | 30-Nov-07 | USD | 362,308.74 | |
| DEUTSCHE BANK (Roaming) | 31-Dec-07 | USD | 1,130,025.38 | - |

| DISPONIBILIDAD EN BOLIVIA AL 31/12/2007 | USD | 11,079,941.97 |
|---|---|---|

| TOTAL DISPONIBILIDAD | USD | 146,870,425.47 |
|---|---|---|

| RETENCIONES JUDICIALES VIGENTES AL 31/12/2007 | Bs | 26,020,590.82 |
|---|---|---|

| BANCO | USD | TASA PROMEDIO |
|---|---|---|
| DEUTSCHE BANK | 48,596,380.27 | 5.000913 |
| UNICREDITO | 40,430,494.10 | 4.721336 |
| INTESA BCI | 38,631,728.48 | 5.034385 |
| CITIBANK | 27,744.38 | 0.000000 |
| CTAS CTES NY | 3,165.97 | 0.000000 |
| INVIK/DEUTSCHE | 1,050,075.91 | 0.000000 |
| JP MORGAN | 6,603,693.11 | 4.750000 |
| TOTALES | 135,343,282.22 | 4.874730 |

| TASAS DE INTERES LIBOR | |
|---|---|
| 1 M | 4.600000 |
| 3 M | 4.700000 |
| 6 M | 4.600000 |
| 1 Y | 4.220000 |
| PRIME RATE | 7.000000 |

| TIPO DE CAMBIO | |
|---|---|
| 7.57 | 7.67 |

## <u>DECLARATION OF ACCURACY</u>

I, Silvia Gil De Cwilich, hereby declare as follows:

    I am fluent in Spanish and English and the following is, to the best of my knowledge and belief, a true and accurate translation from Spanish to English of the excel spreadsheet "Cash Flow Schedule as of 12/31/2007."

    I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.  Executed on June 18, 2008.




                                              Silvia Gil De Cwilich

# EXHIBIT 5



entel

# Financial-Economic & Management Report
## Consolidated as of March 2008

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008



Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

## Contents

**3-4**    Income Statement, Balance Sheet
**5-7**    UFV* Impact on 2008 Earnings & Budget
**8-9**    Cash Flow, Financial Availability (Cash & Banks)
**10-20**  Costs, Expenses, Headcount, Investments

*Translator's Note: UFV: Unidad de Fomento de Vivienda

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

# Income Statement

| Millions of B$ | March 2007 Actual | March 2008 Budget | March 2008 Actual | % Change v 07 | % Change v Bdgt | Year 2007 Actual | Year 2008 Budget |
|---|---|---|---|---|---|---|---|
| Gross Income | 549 | 577 | 594 | 8% | 3% | 2.225 | 2.412 |
| Interconnection Cost | (97) | (107) | (128) | 32% | 20% | (416) | (477) |
| Net Income | 452 | 470 | 466 | 3% | -1% | 1.808 | 1.935 |
| Third-Party Expenses | (153) | (164) | (149) | -2% | -9% | (608) | (670) |
| Payroll | (37) | (44) | (41) | 11% | -8% | (151) | (187) |
| Gross Margin | 262 | 262 | 276 | 5% | 5% | 1.049 | 1.077 |
| Bad Debts | 2 | (8) | (5) | -368% | -31% | (19) | (31) |
| Inventory Devaluation | 1 | (0) | | -100% | -100% | (1) | (1) |
| EBITDA | 265 | 254 | 270 | 2% | 7% | 1.030 | 1.045 |
| | 48% | 44% | 46% | | | 46% | 43% |
| Depreciation & Amortization | (85) | (79) | (81) | -5% | 2% | (326) | (316) |
| Operating Income | 180 | 175 | 190 | 6% | 9% | 703 | 729 |
| Extraordinary Mgmt. Balance | (8) | (3) | (1) | -87% | -63% | (17) | (13) |
| EBIT | 172 | 172 | 189 | 10% | 10% | 686 | 715 |
| | 31% | 30% | 32% | | | 31% | 30% |
| Financial Mgmt. Balance | 10 | 7 | (13) | -233% | -275% | 28 | 28 |
| UFV Inflation Adjustment | | | (26) | | | | |
| EBT | 182 | 179 | 150 | -18% | -17% | 714 | 744 |
| Income Tax (IUE)* | (31) | (43) | (35) | 13% | -19% | (122) | (176) |
| Net Earnings | 151 | 136 | 115 | -24% | -16% | 591 | 568 |
| | 27% | 24% | 19% | | | 27% | 24% |

*Translator's Note: IUE: Impuesto a las Utilidades de las Empresas (Business Income Tax)

# Balance Sheet



entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

Millions of B$

| | March | | | % Change | | Year | |
|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2008 Budget | 2008 Actual | v 07 | v Bdgt | 2007 Actual | 2008 Budget |
| **Assets** | 3.674 | 3.883 | 3.780 | 3% | -3% | 4.124 | 4.295 |
| Current | 1.427 | 1.762 | 1.739 | 22% | -1% | 2.076 | 2.205 |
| Non-current | 2.247 | 2.121 | 2.040 | -9% | -4% | 2.048 | 2.090 |
| | | | | | | | |
| **Liabilities & Shareholders' Eqty** | 3.674 | 3.883 | 3.780 | 3% | -3% | 4.124 | 4.295 |
| Current | 759 | 1.016 | 886 | 17% | -13% | 871 | 1.006 |
| Non-current | 67 | 79 | 75 | 12% | -5% | 73 | 92 |
| Shareholders' Eqty | 2.847 | 2.788 | 2.818 | -1% | 1% | 3.180 | 3.198 |

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

# UFV Impact on Balance Sheet

| Millions of B$ | 2008 W/O Adjust. | March 2008 UFV Adjust. | 2008 Actual |
|---|---|---|---|
| Assets | 3.721 | 59 | 3.780 |
| Current | 1.739 | | 1.739 |
| Non-current | 1.981 | 59 | 2.040 |
| | | | |
| Liabilities & Shareholders' Eqty | 3.721 | 59 | 3.780 |
| Current | 886 | | 886 |
| Non-current | 75 | | 75 |
| Shareholders' Eqty | 2.759 | 59 | 2.818 |



Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

# UFV Impact on Income Statement

| Millions of B$ | March 2008 Actual |
|---|---|
| Gross Income | 4 |
| Interconnection Cost | (5) |
| Net Income | (1) |
| Third-Party Expenses | |
| Payroll | |
| Gross Margin | (1) |
| Bad Debts | |
| Inventory Devaluation | |
| EBITDA | (1) |
| Depreciation & Amortization | (2) |
| Operating Income | (3) |
| Extraordinary Mgmt. Balance | |
| EBIT | (3) |
| Financial Mgmt. Balance | |
| UFV Inflation Adjustment | (26) |
| EBT | (29) |
| Taxes - I.U.E. | 7 |
| Net Earnings | (22) |

Fixed Asset Inflation (income)
B$ 59 Million

Global Equity Inflation
Adjustment (expense)
B$ 85 Million

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

**entel** vivir sin fronteras

# UFV Impact on 2008 Budget

| Millions of B$ | 2006 Actual | 2007 Actual | Year 2008 Budget | 2008 Budget Adjusted for UFV | UFV |
|---|---|---|---|---|---|
| Gross Income | 1,966 | 2,225 | 2,412 | 2,412 | 0 |
| Interconnection Cost | (312) | (416) | (477) | (477) | 0 |
| Net Income | 1,654 | 1,808 | 1,935 | 1,935 | 0 |
| Third-Party Expenses | (584) | (608) | (670) | (670) | 0 |
| Payroll | (120) | (151) | (187) | (187) | 0 |
| Gross Margin | 950 | 1,049 | 1,077 | 1,077 | 0 |
| Bad Debts | (71) | (19) | (31) | (31) | 0 |
| Inventory Devaluation | (1) | (1) | (1) | (1) | 0 |
| EBITDA | 878 | 1,030 | 1,045 | 1,045 | 0 |
|  | 45% | 46% | 43% | 43% | |
| Depreciation & Amortization | (379) | (326) | (316) | (316) | 0 |
| Operating Income | 500 | 703 | 729 | 729 | 0 |
| Extraordinary Mgmt. Balance | (13) | (17) | (13) | (13) | 0 |
| EBIT | 487 | 686 | 715 | 715 | 0 |
|  | 25% | 31% | 30% | 30% | |
| Financial Mgmt. Balance | 29 | 28 | 28 | 28 | 0 |
| Inflation Adjustment | | | | (76) | -76 |
| EBT | 515 | 714 | 744 | 667 | -76 |
| Income Tax (IUE) | (109) | (122) | (176) | (157) | 19 |
| Net Earnings | 406 | 591 | 568 | 511 | -57 |
|  | 21% | 27% | 24% | 21% | |

B$ 19 Million Decrease in Income Tax Payment

B$ 57 Million Decrease in Earnings



# Cash Flow

entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

| Millions of B$ | 2007 Actual | March 2008 Budget | March 2008 Actual | % Change v 07 | % Change v Bdgt | Year 2007 Actual | Year 2008 Budget |
|---|---|---|---|---|---|---|---|
| Cash at Beginning of Period | 838 | 1,034 | 1,116 | 33% | 8% | 838 | 1,033 |
| Operating Income | 490 | 492 | 468 | -4% | -5% | 1,888 | 2,056 |
| Operating Expense | (214) | (219) | (185) | -14% | -16% | (809) | (898) |
| Investments | (34) | (59) | (33) | -4% | -45% | (104) | (260) |
| Operating Cash Flow | 241 | 214 | 251 | 4% | 17% | 975 | 897 |
| Financial Income - Expense | 9 | 9 | 12 | 35% | 31% | 40 | 33 |
| Taxes | (67) | (87) | (104) | 56% | 20% | (350) | (374) |
| Exchange Rate Adjustment | (4) | | (24) | 563% | | (32) | |
| Free Operating Cash Flow | 179 | 135 | 134 | -26% | -1% | 633 | 556 |
| Dividends | (359) | (422) | (523) | 46% | 24% | (361) | (422) |
| Capital Reduction | (0) | (0) | (0) | 180% | -8% | (0) | (1) |
| Net Flow | (180) | (288) | (390) | 117% | 35% | 272 | 132 |
| Accounting Reconciliation | 7 | (0) | (7) | -206% | | 6 | |
| Cash at End of Period | 666 | 747 | 719 | 8% | -4% | 1,116 | 1,165 |









entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

# Interconnection Cost

| Millions of B$ | March | | | | % Change | | Year | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 | 2008 | 2008 | | | | 2007 | 2008 | | |
| | Actual | Budget | Actual | | v 07 | v Bdgt | Actual | Budget | | |
| Local | 97 | 107 | 128 | | 32% | 20% | 416 | 477 | | |
| National | 31 | 39 | 38 | | 24% | -3% | 152 | 204 | | |
| International | 51 | 51 | 75 | | 47% | 49% | 203 | 207 | | |
| | 15 | 17 | 15 | | -5% | -14% | 61 | 66 | | |

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

# Third-Party Expenses

| Millions of B$ | March 2007 Actual | March 2008 Budget | March 2008 Actual | % Change v 07 | % Change v Bdgt | Year 2007 Actual | Year 2008 Budget |
|---|---|---|---|---|---|---|---|
| Selling Expenses | 153 | 164 | 149 | -2% | -9% | 608 | 670 |
| Operating Expenses | 71 | 76 | 71 | 0% | -7% | 296 | 313 |
| General Expenses | 51 | 55 | 48 | -5% | -13% | 186 | 229 |
| | 27 | 27 | 25 | -6% | -9% | 104 | 103 |
| Contribution to Superintendence | 5 | 6 | 6 | 18% | -10% | 22 | 25 |

# Selling Expenses



**entel**
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

| Millions of B$ | March | | | % Change | | Year | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2008 Budget | 2008 Actual | v 07 | v Bdgt | 2007 Actual | 2008 Budget |
| Cost of Goods & Services | 71 | 76 | 71 | 0% | -7% | 296 | 313 |
| Collections Fee | 10 | 10 | 12 | 24% | 17% | 40 | 44 |
| | 3 | 3 | 1 | -77% | -71% | 12 | 13 |
| Commissions & Discounts | 47 | 48 | 48 | 4% | 1% | 187 | 191 |
| Invoicing | 1 | 1 | 1 | -26% | -6% | 2 | 3 |
| Commercial Advertising | 10 | 13 | 8 | -17% | -36% | 53 | 58 |
| Other Selling Expenses | 0 | 2 | 0 | 304% | -73% | 2 | 5 |



Of which

Of which



# Operating Expenses

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

| Millions of B$ | | 2007 Actual | 2008 Budget | March 2008 Actual | % Change v 07 | v Bdgt | Year 2007 Actual | 2008 Budget |
|---|---|---|---|---|---|---|---|---|
| HR Outsourcing | | 51 | 55 | 48 | -5% | -13% | 186 | 229 |
| Operating Leases | | 20 | 21 | 20 | 1% | -5% | 71 | 85 |
| of which | Real Estate | | | | | | | |
| | Satellite Equipment | | | | | | | |
| | Vehicles | | | | | | | |
| Maintenance | | 28 | 31 | 26 | -9% | -17% | 103 | 130 |
| of which | Switching Equipment | | | | | | | |
| | IT Equipment | | | | | | | |
| | Satellite Network Equipment | | | | | | | |
| | Transmission Equipment | | | | | | | |
| Submarine Cable Restoration | | 1 | 1 | 1 | -8% | -2% | 5 | 5 |
| IT Expenses | | 0 | 0 | 0 | -8% | -32% | 1 | 1 |
| Fuels & Lubes | | 0 | 0 | 0 | -44% | -48% | 1 | 1 |
| Other | | 1 | 1 | 1 | -13% | -40% | 6 | 7 |

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

# General Expenses

| Millions of BS | 2007 Actual | March 2008 Budget | 2008 Actual | % Change v 07 | % Change v Bdgt | Year 2007 Actual | Year 2008 Budget |
|---|---|---|---|---|---|---|---|
| Insurance | 27 | 27 | 25 | -6% | -9% | 104 | 103 |
| Office Rent | 2 | 2 | 2 | 13% | 3% | 7 | 7 |
| Utilities | 2 | 3 | 3 | 26% | 9% | 9 | 11 |
| Maintenance Expenses | 5 | 6 | 6 | 14% | 0% | 21 | 22 |
| Fuels & Lubes | 1 | 2 | 1 | 29% | -19% | 5 | 6 |
| Donations | 0 | 0 | 0 | 16% | -2% | 1 | 1 |
| Professional Services | 7 | 5 | 3 | -56% | -39% | 18 | 13 |
| Travel | 0 | 0 | 0 | 100% | | 2 | 2 |
|  | 1 | 1 | 1 | -4% | 7% | 5 | 5 |
| of which Domestic | | | | | | | |
| International | | | | | | | |
| Training | 0 | 0 | 0 | 0% | 26% | 3 | 3 |
| Security | 2 | 3 | 3 | 9% | -3% | 10 | 11 |
| Other | 5 | 6 | 5 | -1% | -16% | 22 | 20 |

*Translator's Note: CNS: Caja Nacional de Salud (Social Security Agency)

# HR Expenses



entel
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

| Millions of B$ | March 2007 Actual | March 2008 Budget | March 2008 Actual | % Change v 07 | % Change v Bdat | Year 2007 Actual | Year 2008 Budget |
|---|---|---|---|---|---|---|---|
| HR Expenses | 48 | 47 | 45 | -7% | -6% | 173 | 208 |
| Salaries & Comp | 42 | 47 | 43 | 3% | -8% | 161 | 196 |
| Personnel Expenses | 36 | 43 | | | | 148 | 184 |
| Outsourced | 3 | 0 | 0 | | | 2 | 10 |
| Meals & Transportation | 2 | 2 | 2 | | | 8 | 9 |
| Sales Commissions | 1 | 1 | 1 | | | | |
| Training & Ed. | 0 | 0 | 0 | 0% | 26% | 3 | 3 |
| Other General Ex. | 1 | 1 | 0 | -55% | -49% | 4 | 3 |
| Operating Expenses | 0 | 0 | 0 | 1865% | 5101% | 0 | 0 |
| Solidarity Support | 1 | 0 | 1 | -33% | 1671% | 2 | 1 |
| Litigation Allowance | 4 | 0 | (0) | -100% | | 4 | 4 |

# Allowances & Provisions

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008



| Millions of B$ | March | | | % Change | | Year | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2008 Budget | 2008 Actual | v 07 | v Bdgt | 2007 Actual | 2008 Budget |
| Bad Debts | (3) | 8 | 5 | | -33% | 20 | 32 |
| | (2) | 8 | 5 | | -31% | 19 | 31 |
| Waivers | 24 | 0 | 0 | | | 24 | |
| Inventory Devaluation | (1) | 0 | 0 | | -72% | 1 | 1 |




**entel**
vivir sin fronteras

Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

# Investments 2008

| Millions of USD | Year | | | | | March 2008 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | Over Bdgt 2007 | Budget 2008 New investment | Over Bdgt 2009 | Actual | Committed | v Bdgt | Actual | v Bdgt |
| Long Distance | 22 | 9 | 30 | 2 | 38 | 15 | 41% | 2 | 5% |
| Mobile | 6 | 2 | 6 | | 7 | 3 | 41% | 0 | 6% |
| Pay Phones | 11 | 7 | 12 | | 18 | 8 | 44% | 1 | 3% |
| Entel Points | 0 | | 0 | | 0 | 0 | 83% | 0 | 0% |
| Entelnet & Data | 0 | | 0 | | 0 | 0 | 87% | 0 | 3% |
| Business Services | 3 | 1 | 9 | 2 | 8 | 2 | 27% | 0 | 6% |
| Information Technology | 2 | | 3 | | 3 | 2 | 57% | 0 | 7% |
| Security & Anti-fraud | 0 | 0 | | | 0 | 0 | 87% | | 0% |
| Logistics & Infrastructure | 1 | 0 | 1 | | 1 | 0 | 20% | 0 | 17% |



Confidential and Privileged Information
For the Board of Entel S.A.
April 29, 2008

entel
vivir sin fronteras

# Investments Made 1996 – 2008

| 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | Mar-08 | 1996-2008 | Millions of USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 147 | 107 | 144 | 63 | 76 | 29 | 28 | 20 | 23 | 25 | 22 | 2 | 743 | |
| 21 | 30 | 32 | 80 | 23 | 30 | 7 | 6 | 8 | 11 | 13 | 11 | 1 | 271 | Mobile |
| 26 | 71 | 53 | 37 | 15 | 21 | 8 | 13 | 2 | 5 | 6 | 6 | 0 | 263 | LD |
| 3 | 15 | 3 | 6 | 3 | 5 | 2 | 0 | | | | | | 37 | Local |
| 1 | 3 | 4 | 4 | 5 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | 37 | IP/Data/TV |
| 2 | 4 | 1 | 9 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | | 0 | 26 | TP |
| | | | 0 | 1 | 3 | 3 | 2 | 2 | | | | | 13 | Datacom |
| 3 | 13 | 7 | 7 | 9 | 9 | 3 | 2 | 3 | 2 | 3 | 2 | 0 | 63 | TDI |
| 2 | 12 | 6 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 34 | Logistics |



# entel

# Análisis Económico-Financiero y Gestional
# Consolidado Marzo 2008

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

**entel**
vivir sin fronteras

# Índice

**3-4**   Estado de Resultados, Balance General

**5-7**   Afectación por UFV al Resultado y Presupuesto 2008

**8-9**   Flujo de Caja, Disponibilidad Financiera

**10-20** Costos, Gastos, Dotación RH, Inversiones



**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

# Estado de Resultados

| Millones de Bolivianos | Marzo 2007 Ejecutado | Marzo 2008 Presupuesto | Marzo 2008 Ejecutado | % desviacion vs 07 | % desviacion vs Pres | Anual 2007 Ejecutado | Anual 2008 Presupuesto |
|---|---|---|---|---|---|---|---|
| Ingresos Brutos | 549 | 577 | 594 | 8% | 3% | 2.225 | 2.412 |
| Costo de-Interconexion | (97) | (107) | (128) | 32% | 20% | (416) | (477) |
| Ingresos Netos | 452 | 470 | 466 | 3% | -1% | 1.808 | 1.935 |
| Gastos con Terceros | (153) | (164) | (149) | -2% | -9% | (608) | (670) |
| Gastos de Personal | (37) | (44) | (41) | 11% | -8% | (151) | (187) |
| Margen Operativo Bruto | 262 | 262 | 276 | 5% | 5% | 1.049 | 1.077 |
| Deudores Incobrables | 2 | (8) | (5) | -368% | -31% | (19) | (31) |
| Desvalorización de Inventarios | 1 | (0) | | -100% | -100% | (1) | (1) |
| EBITDA | 265 | 254 | 270 | 2% | 7% | 1.030 | 1.045 |
| | 48% | 44% | 46% | | | 46% | 43% |
| Depreciación y Amortización | (85) | (79) | (81) | -5% | 2% | (326) | (316) |
| Resultado Operativo | 180 | 175 | 190 | 6% | 9% | 703 | 729 |
| Saldo Gestión Extraordinaria | (8) | (3) | (1) | -87% | -63% | (17) | (13) |
| EBIT | 172 | 172 | 189 | 10% | 10% | 686 | 715 |
| | 31% | 30% | 32% | | | 31% | 30% |
| Saldo Gestión Financiera | 10 | 7 | (13) | -233% | -275% | 28 | 28 |
| Ajuste por Inflacion UFV | | | (26) | | | | |
| EBT | 182 | 179 | 150 | -18% | -17% | 714 | 744 |
| Impuestos - I.U.E. | (31) | (43) | (35) | 13% | -19% | (122) | (176) |
| Utilidad Neta | 151 | 136 | 115 | -24% | -16% | 591 | 568 |
| | 27% | 24% | 19% | | | 27% | 24% |

# Balance General

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

**entel**
vivir sin fronteras

| Millones de Bolivianos | Marzo | | | % desviación | | Anual | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Activo | 3.674 | 3.883 | 3.780 | 3% | -3% | 4.124 | 4.295 |
| Corriente | 1.427 | 1.762 | 1.739 | 22% | -1% | 2.076 | 2.205 |
| Disponibilidad financiera | 666 | | | | | 1.110 | |
| no Corriente | 2.247 | 2.121 | 2.040 | -9% | -4% | 2.048 | 2.090 |
| Inversiones Permanentes | | | | | | | |
| Activo Fijo Neto | | | | | | | |
| Cargos Diferidos Neto | | | | | | | |
| | | | | | | | |
| Pasivo y patrimonio Neto | 3.674 | 3.883 | 3.780 | 3% | -3% | 4.124 | 4.295 |
| Corriente | 759 | 1.016 | 886 | 17% | -13% | 871 | 1.006 |
| no Corriente | 67 | 79 | 75 | 12% | -5% | 73 | 92 |
| Patrimonio Neto | 2.847 | 2.788 | 2.818 | -1% | 1% | 3.180 | 3.198 |
| Capital Pagado | | | | | | | |
| Prima de Emisión | | | | | | | |
| Reserva Legal | | | | | | | |
| Ajuste Global al Patrimonio | | | | | | | |
| Ajuste de Reservas Patrimoniales | | | | | | | |
| Resultados Acumulados | | | | | | | |



# Afectación por UFV al Balance General

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

| Millones de Bolivianos | 2008 Sin Ajuste | Marzo 2008 Ajuste UFV | 2008 Ejecutado |
|---|---|---|---|
| Activo | 3.721 | 59 | 3.780 |
| Corriente | 1.739 | | 1.739 |
| no Corriente | 1.981 | 59 | 2.040 |

del cual

| Pasivo y patrimonio Neto | 2008 Sin Ajuste | Marzo 2008 Ajuste UFV | 2008 Ejecutado |
|---|---|---|---|
| Pasivo y patrimonio Neto | 3.721 | 59 | 3.780 |
| Corriente | 886 | | 886 |
| no Corriente | 75 | | 75 |
| Patrimonio Neto | 2.759 | 59 | 2.818 |

+59

-85

-26



# Afectación por UFV al Estado de Resultado

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

entel
vivir sin fronteras

| Millones de Bolivianos | Marzo 2008 Ejecutado |
|---|---|
| Ingresos Brutos | 4 |
| Costo de Interconexion | (5) |
| Ingresos Netos | (1) |
| Gastos con Terceros | |
| Gastos de Personal | |
| Margen Operativo Bruto | (1) |
| Deudores Incobrables | |
| Desvalorización de Inventarios | |
| EBITDA | (1) |
| Depreciación y Amortización | (2) |
| Resultado Operativo | (3) |
| Saldo Gestión Extraordinaria | |
| EBIT | (3) |
| Saldo Gestión Financiera | |
| Ajuste por Inflacion UFV | (26) |
| EBT | (29) |
| Impuestos - I.U.E. | 7 |
| Utilidad Neta | (22) |

Inflación Activo Fijo (ingreso)
59 Millones de Bolivianos

Inflación Ajuste Global del Patrimonio (gasto)
85 Millones de Bolivianos

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

# Afectación por UFV al Presupuesto 2008

| Millones de Bolivianos | 2006 Ejecutado | 2007 Ejecutado | Anual 2008 Presupuesto | 2008 Presupuesto Ajustado UFV | UFV |
|---|---|---|---|---|---|
| Ingresos Brutos | 1,966 | 2,225 | 2,412 | 2,412 | 0 |
| Costo de Interconexion | (312) | (416) | (477) | (477) | 0 |
| Ingresos Netos | 1,654 | 1,808 | 1,935 | 1,935 | 0 |
| Gastos con Terceros | (584) | (608) | (670) | (670) | 0 |
| Gastos de Personal | (120) | (151) | (187) | (187) | 0 |
| Margen Operativo Bruto | 950 | 1,049 | 1,077 | 1,077 | 0 |
| Deudores Incobrables | (71) | (19) | (31) | (31) | 0 |
| Desvalorización de Inventarios | (1) | (1) | (1) | (1) | 0 |
| EBITDA | 878 | 1,030 | 1,045 | 1,045 | 0 |
| | 45% | 46% | 43% | 43% | |
| Depreciación y Amortización | (379) | (326) | (316) | (316) | 0 |
| Resultado Operativo | 500 | 703 | 729 | 729 | 0 |
| Saldo Gestión Extraordinaria | (13) | (17) | (13) | (13) | 0 |
| EBIT | 487 | 686 | 715 | 715 | 0 |
| | 25% | 31% | 30% | 30% | |
| Saldo Gestión Financiera | 29 | 28 | 28 | 28 | 0 |
| Ajuste por Inflación | | | | (76) | -76 |
| EBT | 515 | 714 | 744 | 667 | -76 |
| Impuestos - I.U.E. | (109) | (122) | (176) | (157) | 19 |
| Utilidad Neta | 406 | 591 | 568 | 511 | -57 |
| | 21% | 27% | 24% | 21% | |

Disminución del pago de IUE de 19 Millones de Bolivianos

Disminución de utilidades de 57 Millones de Bolivianos

entel
vivir sin fronteras

# Flujo de Caja

**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

| Millones de Bolivianos | Marzo | | | | | Anual | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | % desviacion vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Disponibilidad Inicial | 838 | 1,034 | 1,116 | 33% | 8% | 838 | 1,033 |
| Ingresos Operativos | 490 | 492 | 468 | -4% | -5% | 1,888 | 2,056 |
| Gastos Operativos | (214) | (219) | (185) | -14% | -16% | (809) | (898) |
| Inversiónes | (34) | (59) | (33) | -4% | -45% | (104) | (260) |
| Operating cash Flow | 241 | 214 | 251 | 4% | 17% | 975 | 897 |
| Ingresos - Gastos Financieros | 9 | 9 | 12 | 35% | 31% | 40 | 33 |
| Impuestos | (67) | (87) | (104) | 56% | 20% | (350) | (374) |
| Ajuste Tipo de Cambio | (4) | | (24) | 563% | | (32) | |
| Operating Free Cash Flow | 179 | 135 | 134 | -26% | -1% | 633 | 556 |
| Dividendos | (359) | (422) | (523) | 46% | 24% | (361) | (422) |
| Reduccion de Capital | (0) | (0) | (0) | 180% | -8% | (0) | (1) |
| Flujo Neto | (180) | (288) | (390) | 117% | 35% | 272 | 132 |
| Conciliación Contable | 7 | (0) | (7) | -206% | | 6 | |
| Disponibilidad Final | 666 | 747 | 719 | 8% | -4% | 1,116 | 1,165 |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

entel
vivir sin fronteras

Disponibilidad Financiera Febrero 2008



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

entel
vivir sin fronteras

# Costo de Interconexión

| Millones de Bolivianos | Marzo | | | | | Anual | | |
|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2008 | % desviación | | 2007 | 2008 | |
| | Ejecutado | Presupuesto | Ejecutado | vs 07 | vs Pres | Ejecutado | Presupuesto | |
| Local | 97 | 107 | 128 | 32% | 20% | 416 | 477 | |
| Nacional | 31 | 39 | 38 | 24% | -3% | 152 | 204 | |
| Nacional | 51 | 51 | 75 | 47% | 49% | 203 | 207 | |
| Internacional | 15 | 17 | 15 | -5% | -14% | 61 | 66 | |

# Gastos con Terceros

**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

**Millones de Bolivianos**

| | Marzo | | | | | Anual | |
| | 2007 | 2008 | 2008 | % desviacion | | 2007 | 2008 |
| | Ejecutado | Presupuesto | Ejecutado | vs 07 | vs Pres | Ejecutado | Presupuesto |
|---|---|---|---|---|---|---|---|
| Comerciales | 153 | 164 | 149 | -2% | -9% | 608 | 670 |
| Operaciones | 71 | 76 | 71 | 0% | -7% | 296 | 313 |
| Generales | 51 | 55 | 48 | -5% | -13% | 186 | 229 |
| | 27 | 27 | 25 | -6% | -9% | 104 | 103 |
| Aporte a la Superintendencia | 5 | 6 | 6 | 18% | -10% | 22 | 25 |

**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

# Gastos Comerciales

| Millones de Bolivianos | Marzo | | | % desviacion | | Anual | |
|---|---|---|---|---|---|---|---|
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Costo de los Servicios y Productos | 71 | 76 | 71 | 0% | -7% | 296 | 313 |
| Comision Cobranza | 10 | 10 | 12 | 24% | 17% | 40 | 44 |
| Comision Cobranza | 3 | 3 | 1 | -77% | -71% | 12 | 13 |
| Comisiones y Descuentos | 47 | 48 | 48 | 4% | 1% | 187 | 191 |
| Facturacion | 1 | 1 | 1 | -26% | -6% | 2 | 3 |
| Publicidad Comercial | 10 | 13 | 8 | -17% | -36% | 53 | 58 |
| Otros Gastos Comerciales | 0 | 2 | 0 | 304% | -73% | 2 | 5 |

del cual

del cual



# Gastos de Operación



**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

| Millones de Bolivianos | Marzo | | | % desviacion | | Anual | |
|---|---|---|---|---|---|---|---|
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| | 51 | 55 | 48 | -5% | -13% | 186 | 229 |
| Alquileres Operativos | 20 | 21 | 20 | 1% | -5% | 71 | 85 |
| Mantenimiento | 28 | 31 | 26 | -9% | -17% | 103 | 130 |
| Restauracion Cable Submarino | 1 | 1 | 1 | -8% | -2% | 5 | 5 |
| Gastos Informáticos | 0 | 0 | 0 | -8% | -32% | 1 | 1 |
| Combustibles y Lubricantes | 0 | 0 | 0 | -44% | -48% | 1 | 1 |
| Otros | 1 | 1 | 1 | -13% | -40% | 6 | 7 |

# Gastos Generales



**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

| Millones de Bolivianos | Marzo | | | % desviacion | | Anual | |
|---|---|---|---|---|---|---|---|
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Seguros | 27 | 27 | 25 | -6% | -9% | 104 | 103 |
| Alquileres Dependencias Adm. | 2 | 2 | 2 | 13% | 3% | 7 | 7 |
| Servicios Básicos | 2 | 3 | 3 | 26% | 9% | 9 | 11 |
| Gastos de Mantenimiento | 5 | 6 | 6 | 14% | 0% | 21 | 22 |
| Combustibles y Lubricantes | 1 | 2 | 1 | 29% | -19% | 5 | 6 |
| Servicio de Profesionales | 0 | 0 | 0 | 16% | -2% | 1 | 1 |
| Donaciones | 7 | 5 | 3 | -56% | -39% | 18 | 13 |
| Pasajes y Viáticos | 0 | 0 | 0 | 100% | | 2 | 2 |
| | 1 | 1 | 1 | -4% | 7% | 5 | 5 |
| Capacitación | 0 | 0 | 0 | 0% | 26% | 3 | 3 |
| Seguridad | 2 | 3 | 3 | 9% | -3% | 10 | 11 |
| Otros | 5 | 6 | 5 | -1% | -16% | 22 | 20 |
| del cual: | | | | | | | |
| Provisiones SNS | | | | | | | |
| Refrigerio y Transporte Personal | | | | | | | |
| Impuestos, Legales, Otros | | | | | | | |



# Gastos de Recursos Humanos



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

entel
vivir sin fronteras

| Millones de Bolivianos | Marzo | | | % desviación | | Anual | |
|---|---|---|---|---|---|---|---|
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Gastos Recursos Humanos | 48 | 47 | 45 | -7% | -6% | 173 | 208 |
| Compensaciones | 42 | 47 | 43 | 3% | -8% | 161 | 196 |
| Capacitación | 0 | 0 | 0 | 0% | 26% | 3 | 3 |
| Otros Generales | 1 | 1 | 0 | -55% | -49% | 4 | 3 |
| Gastos Operativos | 0 | 0 | 0 | 1865% | 5101% | 0 | 0 |
| Apoyo Solidario | 1 | 0 | 1 | -33% | 1671% | 2 | 1 |
| Previsión litigios | 4 | | (0) | -100% | | 4 | 4 |




Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

entel
vivir sin fronteras

# Dotación de Recursos Humanos



| Cantidad | 2007 Ejecutado | 2008 Presupuesto | Marzo 2008 Ejecutado | % desviacion vs 07 | vs Pres | Anual 2007 Ejecutado | 2008 Presupuesto |
|---|---|---|---|---|---|---|---|
| Dotacion | 1,398 | 1,555 | 1,479 | 6% | -5% | 1,502 | 1,610 |
| Personal de Planta Grupo | 1,345 | 1,555 | 1,477 | 10% | -5% | 1,499 | 1,610 |
| del cual | | | | | | | |
| Outsourcing | 53 | | 2 | -96% | | 3 | |

# Previsiones y Provisiones



**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

| Millones de Bolivianos | Marzo | | | | | Anual | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | % desviacion vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Deudores Incobrables | (3) | 8 | 5 | | -33% | 20 | 32 |
| | (2) | 8 | 5 | | -31% | 19 | 31 |
| del cual | | | | | | | |
| Condonaciones | 24 | 0 | 0 | | -72% | 24 | 1 |
| Desvalorización de Inventarios | (1) | 0 | 0 | | | 1 | 1 |





**entel**
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

# Depreciación y Amortización

| Millones de Bolivianos | Marzo | | | % desviacion | | Anual | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Ejecutado | 2008 Presupuesto | 2008 Ejecutado | vs 07 | vs Pres | 2007 Ejecutado | 2008 Presupuesto |
| Depreciación de Activos Fijos | 85 | 79 | 81 | -5% | 2% | 326 | 316 |
| Transmisión | 83 | 76 | 78 | -6% | 2% | 317 | 305 |
| Conmutación | 30 | 27 | 27 | -12% | 1% | 113 | 107 |
| Planta externa | 15 | 14 | 14 | -6% | 1% | 58 | 57 |
| Equipo de Energía | 9 | 9 | 9 | -1% | -3% | 36 | 38 |
| Inmuebles | 5 | 4 | 4 | -12% | -2% | 19 | 18 |
| Terminales Telefónicas | 2 | 2 | 2 | -6% | 1% | 7 | 7 |
| Activos Complementarios | 3 | 3 | 3 | 10% | 10% | 11 | 11 |
| Servicios especiales y vehiculos | 11 | 11 | 12 | 10% | 10% | 46 | 45 |
| Amortizac. de Cargos Diferidos | 7 | 6 | 6 | -17% | 6% | 27 | 23 |
| | 2 | 3 | 3 | 21% | 1% | 10 | 11 |



# Inversiones 2008

**entel** — vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

| Millones de USD | 2007 ejecutado | Anual presupuesto 2008 | | | | Marzo 2008 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | desborde 2007 | nueva inversion | desborde 2009 | Ejecución | comprometido | vs Pres | ejecutado | vs Pres |
| Larga Distancia | 22 | 9 | 30 | | 38 | 15 | 41% | 2 | 5% |
| Móvil | 6 | 2 | 6 | 2 | 7 | 3 | 41% | 0 | 6% |
| Telefonía Pública | 11 | 7 | 12 | | 18 | 8 | 44% | 1 | 3% |
| Puntos Entel | 0 | | 0 | | 0 | 0 | 83% | 0 | 0% |
| Entelnet y Datos | 0 | | 0 | | 0 | 0 | 87% | 0 | 3% |
| Business Services | 3 | 1 | 9 | 2 | 8 | 2 | 27% | 0 | 6% |
| Tecnología de la Información | 2 | | 3 | | 3 | 2 | 57% | 0 | 7% |
| Seguridad y Antifraude | 0 | 0 | | | 0 | 0 | 87% | 0 | 0% |
| Logística e Infraestructura | 1 | 0 | 1 | | 1 | 0 | 20% | 0 | 17% |



entel
vivir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
29 de Abril de 2008

# Inversiones Ejecutadas 1996 - 2008

| Millones de USD | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | Mar-08 | 1996-2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 58 | 147 | 107 | 144 | 63 | 76 | 29 | 28 | 20 | 23 | 25 | 22 | 2 | 743 |
| Móvil | 21 | 30 | 32 | 80 | 23 | 30 | 7 | 6 | 8 | 11 | 13 | 11 | 1 | 271 |
| LD | 26 | 71 | 53 | 37 | 15 | 21 | 8 | 13 | 2 | 5 | 6 | 6 | 0 | 263 |
| Local | 3 | 15 | 3 | 6 | 3 | 5 | 2 | 0 |  |  |  |  |  | 37 |
| IP/Datos/TV | 1 | 3 | 4 | 4 | 5 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | 37 |
| TP | 2 | 4 | 1 | 0 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |  | 26 |
| Datacom |  |  | 1 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 0 |  |  | 13 |
| TDI | 3 | 13 | 7 | 7 | 9 | 9 | 3 | 2 | 3 | 2 | 3 | 2 | 0 | 63 |
| Logística | 2 | 12 | 6 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 34 |

## DECLARATION OF ACCURACY

I, Silvia Gil De Cwilich, hereby declare as follows:

I am fluent in Spanish and English and the following is, to the best of my knowledge and belief, a true and accurate translation from Spanish to English of the Entel PowerPoint presentation, "Análisis Económico-Financiero y Gestional Consolidado Marzo 2008," dated April 29, 2008.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct. Executed on June 18, 2008.


Silvia Gil De Cwilich

# EXHIBIT 6



# entel

# Consolidated Financial-Economic & Management Report 2006

Confidential & Privileged Information
For the Board of ENTEL S.A.
February 14, 2007



entel
vivir sin fronteras

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 1 Income Statement

| Millions of B$ | | Year | | % Change | |
| --- | --- | --- | --- | --- | --- |
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt. |
| 4 **Gross Income** | 1,694 | 1,839 | 1,966 | 16% | 7% |
| 5 Interconnection Cost | (232) | (243) | (312) | 35% | 28% |
| **Net Income** | **1,463** | **1,595** | **1,654** | **13%** | **4%** |
| 6 Third-Party Expenses | (543) | (627) | (584) | 8% | -7% |
| 10 Payroll | (125) | (131) | (120) | -4% | -8% |
| **Gross Margin** | **795** | **838** | **950** | **19%** | **13%** |
| 12 Bad Debts | (45) | (45) | (71) | 57% | 57% |
| Inventory Devaluation | (2) | (2) | (1) | -52% | -63% |
| **EBITDA** | **748** | **791** | **878** | **17%** | **11%** |
| | 44% | 43% | 45% | | |
| 13 Depreciation & Amortization | (430) | (422) | (379) | -12% | -10% |
| **Operating Income** | **318** | **368** | **500** | **57%** | **36%** |
| Extraordinary Mgmt. Balance | (8) | (17) | (13) | 73% | -24% |
| **EBIT** | **310** | **351** | **487** | **57%** | **39%** |
| Financial Mgmt. Balance | 83 | (7) | 29 | -65% | -537% |
| of which: Financial Income | 109 | 12 | | -70% | -85% |
| **EBT** | **393** | **344** | **515** | **31%** | **50%** |
| Taxes - I.U.E. | (56) | (63) | (109) | 95% | 73% |
| **Net Earnings** | **337** | **281** | **406** | **20%** | **45%** |

entel

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 2 Business Areas

## Income

Millions of B$

| | Mobile | Internet | Public Services | Services for Third Parties | Corporate & Data Services | Fixed Lines | |
|---|---|---|---|---|---|---|---|
| | 1,036 | 92 | 326 | 282 | 93 | 138 | 1,966 |
| | 52.7% | 4.7% | 16.6% | 14.3% | 4.7% | 7.0% | 100% |
| | 51% | 46% | 29% | 38% | 34% | 52% | 45% |

## EBITDA

Million of B$

| | Mobile | Internet | Public Services | Services for Third Parties | Corporate & Data Services | Fixed Lines | |
|---|---|---|---|---|---|---|---|
| | 532 | 42 | 94 | 107 | 32 | 71 | 879 |
| | 60.6% | 4.8% | 10.7% | 12.2% | 3.6% | 8.1% | 100% |

# 3 Balance Sheet




entel
www.entel.hn

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

| Millions of BS | Year | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt. |
| **Assets** | **3,632** | **3,783** | **3,851** | **6%** | **2%** |
| Current | 1,126 | 1,409 | 1,540 | 37% | 9% |
| of which: Cash & Banks 895,836 | | 742 | | | |
| Non-current | 2,506 | 2,375 | 2,311 | -8% | -3% |
| **Liabilities & Shareholders' Equity** | **3,632** | **3,783** | **3,851** | **6%** | **2%** |
| Current | 526 | 641 | 674 | 28% | 5% |
| Non-current | 77 | 71 | 79 | 3% | 12% |
| **Shareholders' Equity** | **3,029** | **3,071** | **3,097** | **2%** | **1%** |



Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 4 Cash Flow

| In millions of B$ | 2005 Actual | 2006 Budget | 2006 Actual | % Change 06 vs. 05 | % Change 06 vs. Bdgt. |
|---|---|---|---|---|---|
| **Cash at Beginning of Year** | **3,043** | **395** | **395** | **-87%** | **0%** |
| Operating Income | 1,652 | 1,993 | 1,724 | 4% | -13% |
| Operating Expense | (736) | (1,021) | (651) | -12% | -36% |
| Investments | (123) | (236) | (61) | -51% | -74% |
| **Operating Cash Flow** | **793** | **735** | **1,013** | **28%** | **38%** |
| Financial-Income - Expense | 136 | (2) | 21 | -85% | -1066% |
| Taxes | (229) | (172) | (316) | 38% | 83% |
| Exchange Rate Adjustments | 34 | 5 | (1) | -103% | -120% |
| **Free Operating Cash Flow** | **734** | **566** | **717** | **-2%** | **27%** |
| Dividends | (152) | (320) | (300) | 97% | -6% |
| Capital Reduction | (3,211) | | (4) | -100% | |
| **Net Cash Flow** | **(2,629)** | **246** | **413** | **-116%** | **68%** |
| *Accounting Reconciliation* | *(18)* | | *30* | | |
| **Cash at End of Year** | **395** | **641** | **838** | **112%** | **31%** |



Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 5 Gross Income

| Millions of B$ | Year | | | % Change | |
|---|---|---|---|---|---|
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt. |
| **Total** | **1,653** | **1,796** | **1,917** | **16%** | **7%** |
| Telephony | 1,165 | 1,273 | 1,314 | 13% | 3% |
| Non-Telephony | 244 | 248 | 246 | 0% | -1% |
| Interconnection | 193 | 238 | 272 | 41% | 14% |
| Phone Sales | 25 | 24 | 36 | 41% | 50% |
| Other | 25 | 13 | 50 | 101% | 274% |
| **Fixed** | **896** | **923** | **1,004** | **12%** | **9%** |
| Telephony | 665 | 709 | 761 | 15% | 7% |
| Subscript & Charges | 10 | 13 | 11 | 10% | -10% |
| Special Services | 94 | 69 | 61 | -35% | -13% |
| Traffic | 74 | 87 | 91 | 22% | 5% |
| Wholesale Services | 34 | 29 | 33 | -3% | 16% |
| Interconnection | 4 | 5 | 14 | 292% | 194% |
| Phone Sales | 5 | 7 | 3 | -42% | -57% |
| Other | 10 | 5 | 29 | 203% | 474% |
| **Mobile** | **799** | **915** | **962** | **20%** | **5%** |
| Telephony | 500 | 563 | 552 | 10% | -2% |
| Subscript & Charges | 48 | 50 | 53 | 10% | 6% |
| VAS | 42 | 42 | 49 | 17% | 17% |
| Card Sale Difference | (17) | 1 | (4) | -76% | -500% |
| Phone Sales | 20 | 17 | 33 | 61% | 91% |
| Interconnection | 190 | 234 | 258 | 36% | 11% |
| Other | 15 | 8 | 20 | 35% | 150% |



entel
voir sin frunteras

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 6 Interconnection Cost

| Millions of B$ | Year | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt. |
| | 232 | 243 | 312 | 35% | 28% |
| Local | 61 | 55 | 96 | 56% | 73% |
| National | 126 | 146 | 165 | 31% | 12% |
| International | 44 | 41 | 51 | 16% | 24% |

# 7 Third-Party Expenses

entel
will see feathers

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

| Millions of B$ | 2005 Actual | 2006 Budget | Year 2006 Actual | % Change 06 vs. 05 | 06 vs. Bdgt. |
|---|---|---|---|---|---|
| | **543** | **627** | **584** | **8%** | **-7%** |
| 7 | Selling Expenses 241 | 279 | 254 | 6% | -9% |
| 8 | Operating Expenses 171 | 210 | 173 | 1% | -18% |
| 9 | General Expenses 114 | 119 | 138 | 21% | 16% |
| | Contribution to Superintendence 17 | 18 | 19 | 8% | 5% |

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 8 Selling Expenses



vs. **+16%** on Income

| Millions of B$ | 2005 Actual | 2006 Budget | 2006 Actual | % Change 06 vs. 05 | 06 vs. Bdgt. |
|---|---|---|---|---|---|
| Cost of Goods & Services | 241 | 279 | 254 | 6% | -9% |
| Collection Fees | 38 | 38 | 42 | 10% | 10% |
| | 13 | 14 | 14 | 5% | -3% |
| Commissions & Discounts | 126 | 128 | 131 | 4% | 3% |
| Invoicing | 2 | 3 | 2 | -21% | -41% |
| Commercial Advertising | 42 | 40 | 46 | 9% | 13% |
| Other Selling Expenses | 19 | 56 | 20 | 2% | -65% |
| HR Expenses | | | | | |
| Other | | | | | |



## 9 Operating Expenses

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

vs. +16% on Income

| Millions of B$ | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt. |
|---|---|---|---|---|---|
| Of which: HR Outsourcing | 171 | 210 | 173 | 1% | -18% |
| Operating Leases | 65 | 71 | 57 | -12% | -19% |
| Of which: Frequencies | | 28 | | 10% | 19% |
| Satellite Frequencies | | 24 | | 10% | -10% |
| Circuits | 9 | 4 | | 24% | 65% |
| Maintenance | 92 | 123 | 103 | 12% | -16% |
| Of which: Switching Equipment | 14 | 14 | | 40% | 7% |
| IT Equipment | 16 | 17 | | 1% | 4% |
| Satellite Network Equip. | 15 | 14 | | -10% | 5% |
| Transmission Equipment | 12 | 18 | | 12% | 23% |
| Submarine Cable Restoration | 6 | 5 | 5 | -26% | -11% |
| IT Expenses | 1 | 1 | 1 | -16% | -21% |
| Fuels & Lubes | 1 | 1 | 1 | -3% | -20% |
| Other | 5 | 8 | 6 | 3% | -32% |



10 General Expenses

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

Provisioned Receivables: 21m
CNS Social Sec. Contributions 16m



## 11 HR Expenses

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

entel

-7.8m
CNS refund
-1.5m provision
MBO 2005

| Millions of B$ | 2005 Actual | 2005 Budget | 2006 Actual | % Change 06 vs 05 | 06 vs Bdgt |
|---|---|---|---|---|---|
| HR Expenses | 168 | 173 | 158 | -6% | -8% |
| Salaries & Comp. | 165 | 166 | 153 | -7% | -8% |
| Training & Ed | 3 | 4 | 2 | -24% | -36% |
| Other General Ex. | 2 | 2 | 2 | 52% | 20% |
| Operating Expenses | 0 | 0 | 0 | -17% | -12% |
| Solidarity Support | (1) | 0 | 1 | -176% | 191% |
| Litigation Allowance | 0 | 1 | (0) | -220% | -114% |



entel

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 12 Headcount



vs. +16% on Income

| | Year | | | % Change | |
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt |
|---|---|---|---|---|---|
| **Headcount** | 1,542 | 1,588 | 1,387 | -10% | -13% |
| Employees on Payroll | 854 | 871 | 1,005 | 18% | 15% |
| Temp Employees | | | | | |
| Outsourced | 688 | 717 | 382 | -44% | -47% |

| | Year | | | % Change | |
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt |
|---|---|---|---|---|---|
| **Average Headcount** | 1,536 | 1,574 | 1,507 | -2% | -4% |
| Employees on Payroll | 860 | 871 | 883 | 3% | 1% |
| Temp Employees | 3 | 1 | | -100% | -100% |
| Outsourced | 673 | 703 | 624 | -7% | -11% |

| Thousands of B$ | 2006 Actual | 2006 Budget | 2007 Actual | % Change 06 vs. 05 | 06 vs. Bdgt |
|---|---|---|---|---|---|
| **Average HR Cost** | 109 | 110 | 105 | -4% | -4% |
| **Average Compensation** | 107 | 105 | 101 | -6% | -4% |



entel

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# 13 Allowances & Provisions



| Millions of B$ | Year | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| | 2005 Actual | 2006 Budget | 2006 Actual | 06 vs. 05 | 06 vs. Bdgt. |
| **Bad Debts** | 47 | 47 | 72 | 53% | 52% |
| Fixed | 45 | 45 | 71 | 57% | 57% |
| | 38 | 36 | 64 | 69% | 78% |
| Massive | | | | | |
| AXS | | | | | |
| ITS | | | | | |
| UNE | | | | | |
| TV Channels | | | | | |
| Mobile | 5 | 7 | 4 | -16% | -42% |
| Waivers | 3 | 2 | 3 | 2% | 15% |
| **Inventory Devaluation** | 2 | 2 | 1 | -52% | -63% |



entel
vivir sin fronteras

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

## 14 Depreciation & Amortization

| Millions of B$ | 2005 Actual | 2006 Budget | 2006 Actual | % Change 06 vs 05 | 06 vs Bdgt |
|---|---|---|---|---|---|
| **Fixed Asset Depreciation** | **430** | **422** | **379** | **-12%** | **-10%** |
| Transmission | 401 | 401 | 369 | -8% | -8% |
| Switching | 140 | 155 | 142 | 1% | -9% |
| Outside Plant | 68 | 69 | 63 | -7% | -9% |
| Energy System | 36 | 39 | 36 | 0% | -9% |
| Real Estate | 22 | 23 | 21 | -2% | -7% |
| Telephone Terminals | 8 | 9 | 8 | 1% | -8% |
| Supplementary Assets | 11 | 10 | 11 | -7% | 5% |
| Special Services & Vehicles | 78 | 52 | 50 | -36% | -5% |
| | 38 | 43 | 38 | 2% | -10% |
| **Amortization of Deferred Charges** | **29** | **21** | **9** | **-69%** | **-57%** |

Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

entel

# 15 Investments - 2006

| Millions of USD | 2005 Actual | 2006 Budget | 2006 Actual | Year % Change 06 vs. 05 | 06 vs. Bgt | 2006 Committed | 2006 Over Budget |
|---|---|---|---|---|---|---|---|
| Long Distance | 23 | 28 | 25 | 7% | -11% | 28 | 3 |
| Mobile | 5 | 7 | 6 | 4% | -16% | 6 | 1 |
| Pay Phones | 11 | 14 | 13 | 19% | -6% | 14 | 1 |
| Entel Points | 0 | 0 | 0 | 3% | -77% | 0 | 0 |
| Entelnet and Data | 3 | 3 | 2 | -23% | 107% | 3 | 1 |
| Business Services | 0 | | 2 | -83% | -33% | 0 | 0 |
| Information Technology | 1 | 2 | 2 | 57% | 20% | 2 | 0 |
| Security & Anti-fraud | 0 | 0 | 0 | 15% | 48% | 0 | 0 |
| Logistics & Infrastructure | 2 | 2 | 1 | -38% | -37% | 1 | 0 |





Confidential & Privileged Information
For the Board of Entel S.A.
February 14, 2007

# Investments Made 1996 – 2006

16

| Millions of USD | Entel | Datacom | Consolidated |
|---|---|---|---|
| | **706** | **13** | 719 |
| 1996 | 58 | | 58 |
| 1997 | 147 | | 147 |
| 1998 | 106 | 1 | 107 |
| 1999 | 144 | 0 | 144 |
| 2000 | 62 | 1 | 63 |
| 2001 | 73 | 3 | 76 |
| 2002 | 26 | 3 | 29 |
| 2003 | 26 | 2 | 28 |
| 2004 | 18 | 2 | 20 |
| 2005 | 23 | | 23 |
| 2006 | 25 | | 25 |



entel

**Análisis Económico Financiero Consolidado Gestión 2006**

Información Confidencial y Privilegiada
para el Directorio de ENTEL S.A.
14 de Febrero de 2007



entel
wir sin fronteras

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

# 1 Estado de Resultados

|  | Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | % desviación 06 vs 05 | % desviación 06 vs Pres |
|---|---|---|---|---|---|---|
| 4 | **Ingresos Brutos** | **1,694** | **1,839** | **1,966** | 16% | 7% |
| 5 | Costo de Interconexion | (232) | (243) | (312) | 35% | 28% |
|  | **Ingresos Netos** | **1,463** | **1,595** | **1,654** | 13% | 4% |
| 6 | Gastos con Terceros | (543) | (627) | (584) | 8% | -7% |
| 10 | Gastos de Personal | (125) | (131) | (120) | -4% | -8% |
|  | **Margen Operativo Bruto** | **795** | **838** | **950** | 19% | 13% |
| 12 | Deudores Incobrables | (45) | (45) | (71) | 57% | 57% |
|  | Desvalorización de Inventarios | (2) | (2) | (1) | -52% | -63% |
|  | **EBITDA** | **748** | **791** | **878** | 17% | 11% |
|  |  | 44% | 43% | 45% |  |  |
| 13 | Depreciación y Amortización | (430) | (422) | (379) | -12% | -10% |
|  | **Resultado Operativo** | **318** | **368** | **500** | 57% | 36% |
|  | Saldo Gestión Extraordinaria | (8) | (17) | (13) | 73% | -24% |
|  | **EBIT** | **310** | **351** | **487** | 57% | 39% |
|  | Saldo Gestión Financiera | 83 | (7) | 29 | -65% | -537% |
| del cual | Ingresos Financieros | 109 | 12 |  | -70% | -78% |
|  | **EBT** | **393** | **344** | **515** | 31% | 50% |
|  | Impuestos - I.U.E. | (56) | (63) | (109) | 95% | 73% |
|  | **Utilidad Neta** | **337** | **281** | **406** | 20% | 45% |

Anual

# 2 Área de Negocio

entel
wired frontiers

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

## Ingresos

Millones de Bs.

| | Móvil | Internet | Servicios Públicos | Servicios a otros operadores | Servicios empresariales y datos | Líneas fijas | |
|---|---|---|---|---|---|---|---|
| | 1,036 | 92 | 326 | 282 | 93 | 138 | 1,966 |
| | 52.7% | 4.7% | 16.6% | 14.3% | 4.7% | 7.0% | 100% |
| | 51% | 46% | 29% | 38% | 34% | 52% | 45% |

## EBITDA

Millones de Bs.

| | Móvil | Internet | Servicios Públicos | Servicios a otros operadores | Servicios empresariales y datos | Líneas fijas | |
|---|---|---|---|---|---|---|---|
| | 532 | 42 | 94 | 107 | 32 | 71 | 879 |
| | 60.6% | 4.8% | 10.7% | 12.2% | 3.6% | 8.1% | 100% |



entel
una empresa

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

# 3 Balance General

| Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | % desviación 06 vs 05 | % desviación 06 vs Pres |
|---|---|---|---|---|---|
| **Activo** | **3,632** | **3,783** | **3,851** | 6% | 2% |
| Corriente | 1,126 | 1,409 | 1,540 | 37% | 9% |
| del cual Disponibilidad Financiera | 395,846 | 672 | | | |
| no Corriente | 2,506 | 2,375 | 2,311 | -8% | -3% |
| **Pasivo y patrimonio Neto** | **3,632** | **3,783** | **3,851** | 6% | 2% |
| Corriente | 526 | 641 | 674 | 28% | 5% |
| no Corriente | 77 | 71 | 79 | 3% | 12% |
| **Patrimonio Neto** | **3,029** | **3,071** | **3,097** | 2% | 1% |

# 4 Flujo de Caja

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

entel
*vivir sin fronteras*



| Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | Anual % desviacion 06 vs 05 | 06 vs Pres |
|---|---|---|---|---|---|
| **Disponibilidad Inicial** | **3,043** | **395** | **395** | **-87%** | **0%** |
| | | | | | |
| Ingresos Operativos | 1,652 | 1,993 | 1,724 | 4% | -13% |
| Gastos Operativos | (736) | (1,021) | (651) | -12% | -36% |
| Inversiónes | (123) | (236) | (61) | -51% | -74% |
| **Operating cash Flow** | **793** | **735** | **1,013** | **28%** | **38%** |
| Ingresos - Gastos Financieros | 136 | (2) | 21 | -85% | -1066% |
| Impuestos | (229) | (172) | (316) | 38% | 83% |
| Ajuste Tipo de Cambio | 34 | 5 | (1) | -103% | -120% |
| **Operating Free Cash Flow** | **734** | **566** | **717** | **-2%** | **27%** |
| Dividendos | (152) | (320) | (300) | 97% | -6% |
| Reduccion de Capital | (3,211) | | (4) | -100% | |
| **Flujo Neto** | **(2,629)** | **246** | **413** | **-116%** | **68%** |
| *Conciliación Contable* | *(18)* | | *30* | | |
| | | | | | |
| **Disponibilidad Final** | **395** | **641** | **838** | **112%** | **31%** |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

entel
vivir v+ t+ele+m

## 5 Ingresos Brutos

| Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | % desviación 06 vs 05 | % desviación 06 vs Pres |
|---|---|---|---|---|---|
| **Total** | **1,653** | **1,796** | **1,917** | **16%** | **7%** |
| Telefonía | 1,165 | 1,273 | 1,314 | 13% | 3% |
| No telefonía | 244 | 248 | 246 | 0% | -1% |
| Interconexión | 193 | 238 | 272 | 41% | 14% |
| Venta de Aparatos | 25 | 24 | 36 | 41% | 50% |
| Otros | 25 | 13 | 50 | 101% | 274% |
| **Fija** | **896** | **923** | **1,004** | **12%** | **9%** |
| Telefonía | 665 | 709 | 761 | 15% | 7% |
| Abonos y Cargos | 10 | 13 | 11 | 10% | -10% |
| Servicios Especiales | 94 | 69 | 61 | -35% | -13% |
| Internet | 74 | 87 | 91 | 22% | 5% |
| Servicios Wholesale | 34 | 29 | 33 | -3% | 16% |
| Interconexión | 4 | 5 | 14 | 292% | 194% |
| Venta de Aparatos | 5 | 7 | 3 | -42% | -57% |
| Otros | 10 | 5 | 29 | 203% | 474% |
| **Móvil** | **799** | **915** | **962** | **20%** | **5%** |
| Telefonía | 500 | 563 | 552 | 10% | -2% |
| Abonos y Cargos | 48 | 50 | 53 | 10% | 6% |
| Datos Multimedia | 42 | 42 | 49 | 17% | 17% |
| | (17) | 1 | (4) | -76% | -500% |
| Venta de Aparatos | 20 | 17 | 33 | 61% | 91% |
| Interconexión | 190 | 234 | 258 | 36% | 11% |
| Otros | 15 | 8 | 20 | 35% | 150% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

# 6 Costo de Interconexión



| Millones de Bolivianos | Anual | | | % desviación | |
|---|---|---|---|---|---|
| | 2005 | 2006 | 2006 | 06 vs 05 | 06 vs Ptes |
| | Ejecutado | Presupuesto | Ejecutado | | |
| **Local** | **232** | **243** | **312** | *35%* | *28%* |
| Nacional | 61 | 55 | 96 | 56% | 73% |
| Internacional | 126 | 146 | 165 | 31% | 12% |
| | 44 | 41 | 51 | 16% | 24% |



entel
www.entel.bo.bo

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

# 7 Gastos con Terceros



| Millones de Bolivianos | Anual | | | % desviación | |
|---|---|---|---|---|---|
| | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | 06 vs 05 | 06 vs Pres |
| | 543 | 627 | 584 | 8% | -7% |
| 7 Comerciales | 241 | 279 | 254 | 6% | -9% |
| 8 Operaciones | 171 | 210 | 173 | 1% | -18% |
| 9 Generales | 114 | 119 | 138 | 21% | 16% |
| Aporte a la Superintendencia | 17 | 18 | 19 | 8% | 5% |






9 Gastos de Operación

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

vs +16% en los ingresos



# 10 Gastos Generales

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

| Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | % desviación 06 vs 05 | % desviación 06 vs Pres |
|---|---|---|---|---|---|
| Opción RH | 114 | 119 | 138 | 21% | 16% |
| Seguros | 7 | 7 | 7 | 7% | 0% |
| Alquileres Dependencias Adm. | 7 | 9 | 8 | 12% | -6% |
| Servicios Básicos | 17 | 20 | 19 | 11% | -5% |
| Gastos de Mantenimiento | 5 | 6 | 6 | 5% | -7% |
| Combustibles y Lubricantes | 1 | 1 | 1 | 4% | 15% |
| Servicio de Profesionales | 19 | 18 | 19 | -1% | 4% |
| Donaciones | 2 | 2 | 3 | 13% | 1% |
| Publicidad Institucional | 4 | 4 | 3 | -31% | -26% |
| Pasajes y Viáticos | 7 | 7 | 5 | -24% | -24% |
| Nacionales | 4 | 4 | | | |
| Internacionales | 8 | 3 | | | |
| Capacitación | 3 | 4 | 2 | -26% | -37% |
| Seguridad | 9 | 10 | 9 | 9% | -3% |
| Seguridad interna | | | | | |
| Seguridad externa | | | | | |
| Otros | 32 | 32 | 56 | 74% | 76% |
| Provisión Otros CNS y laborales | | | | | |
| Remigito y Transporte Personal | | 7 | | | |
| Impuestos, Legales, Otros | 19 | 25 | | | |

Créditos provisionados: 21m aportes laborales CNS 16m

# 11 Gastos de Recursos Humanos

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

entel
vivir sin fronteras

| Millones de Bolivianos | Anual | | | | |
|---|---|---|---|---|---|
| | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | % desviacion 06 vs 05 | % desviacion 06 vs Pres |
| **Gastos Recursos Humanos** | **168** | **173** | **158** | -6% | -8% |
| Compensaciones | 165 | 166 | 153 | -7% | -8% |
| Gastos de Personal | 125 | 131 | 120 | -4% | -8% |
| Planta | 125 | 131 | 120 | -4% | -8% |
| Eventuales | 0 | 0 | 0 | -85% | -89% |
| Outsourcing | 23 | 24 | 23 | 4% | -7% |
| Refrigerio y Transporte | 13 | 7 | 7 | -49% | 2% |
| Comisiones ventas | 3 | 4 | 3 | 7% | -14% |
| Capacitación | 3 | 4 | 2 | -24% | -36% |
| Otros Generales | 2 | 2 | 2 | 52% | 20% |
| Gastos Operativos | 0 | 0 | 0 | -17% | -12% |
| Apoyo Solidario | (1) | 0 | 1 | -176% | 191% |
| Previsión litigios | 0 | 1 | (0) | -220% | -114% |

-7.8m
devolución CNS
-1.5m provision
MBO 2005



# 12 Dotación de Recursos Humanos

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

entel



vs **+16%** en los ingresos

| Cantidad | 2005 Ejecutado | 2006 Presupuesto | 2006 Ejecutado | % desviacion 06 vs 05 | 06 vs Pres |
|---|---|---|---|---|---|
| **Dotacion** | 1,542 | 1,588 | 1,387 | -10% | -13% |
| Personal de Planta | 854 | 871 | 1,005 | 18% | 15% |
| Personal Eventual | | | | | |
| Outsourcing | 688 | 717 | 382 | -44% | -47% |
| | | | | | |
| **Dotacion promedio** | 1,536 | 1,574 | 1,507 | -2% | -4% |
| Personal de Planta | 860 | 871 | 883 | 3% | 1% |
| Personal Eventual | 3 | 1 | | -100% | -100% |
| Outsourcing | 673 | 703 | 624 | -7% | -11% |

| Miles de bolivianos | 2005 Ejecutado | 2005 Presupuesto | 2007 Ejecutado | % desviacion 06 vs 05 | 06 vs Pres |
|---|---|---|---|---|---|
| **Costo RH Promedio** | 109 | 110 | 105 | -4% | -4% |
| **Compensación promedio** | 107 | 105 | 101 | -6% | -4% |

# 13 Previsiones y Provisiones

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

**entel**



| Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | Anual 2006 Ejecutado | % desviación 06 vs 05 | 06 vs Pres |
|---|---|---|---|---|---|
| | 47 | 47 | 72 | 53% | 52% |
| | 45 | 45 | 71 | 57% | 57% |
| **Deudores Incobrables** Fijo | 38 | 36 | 64 | 69% | 78% |
| Móvil | 5 | 7 | 4 | -16% | -42% |
| **Condonaciones** | 3 | 2 | 3 | 2% | 15% |
| **Desvalorización de Inventarios** | 2 | 2 | 1 | -52% | -63% |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

# 14 Depreciación y Amortización

| Millones de Bolivianos | 2005 Ejecutado | 2006 Presupuesto | Anual 2005 Ejecutado | % desviación 06 vs 05 | 06 vs Pres |
|---|---|---|---|---|---|
| **Depreciación de Activos Fijos** | **430** | **422** | **379** | ***-12%*** | ***-10%*** |
| Transmisión | 401 | 401 | 369 | -8% | -8% |
| Conmutación | 140 | 155 | 142 | 1% | -9% |
| Planta externa | 68 | 69 | 63 | -7% | -9% |
| Equipo de Energía | 36 | 39 | 36 | 0% | -9% |
| Inmuebles | 22 | 23 | 21 | -2% | -7% |
| Terminales Telefónicas | 8 | 9 | 8 | 1% | -8% |
| Activos Complementarios | 11 | 10 | 11 | -7% | 5% |
| Servicios especiales y vehículos | 78 | 52 | 50 | -36% | -5% |
| **Amortizac. de Cargos Diferidos** | 38 | 43 | 38 | 2% | -10% |
| | **29** | **21** | **9** | ***-69%*** | ***-57%*** |



# 15 Inversiones 2006

Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007

entel

| Millones de USD | 2005 Ejecutado | 2006 Presupuesto | Anual 2006 Ejecutado | % desviación 06 vs 05 | % desviación 06 vs Pres | 2006 Comprometido | 2006 Desborde |
|---|---|---|---|---|---|---|---|
| Larga Distancia | 23 | 28 | 25 | 7% | -11% | 28 | 3 |
| Móvil | 5 | 7 | 6 | 4% | -16% | 6 | 1 |
| Telefonía Pública | 11 | 14 | 13 | 19% | -6% | 14 | 1 |
| Puntos Entel | 0 | 0 | 0 | 3% | -77% | 0 | 0 |
| Entelnet y Datos | 3 | 3 | 2 | -23% | -33% | 3 | 1 |
| Business Services | 0 | | 0 | -83% | 107% | 0 | 0 |
| Tecnología de la Información | 1 | 2 | 2 | 57% | 20% | 2 | 0 |
| Seguridad y Antifraude | 0 | 0 | 0 | 15% | 48% | 0 | 0 |
| Logística e Infraestructura | 2 | 2 | 1 | -38% | -37% | 1 | 0 |



Información Confidencial y Privilegiada
para el Directorio de Entel S.A.
14 de Febrero de 2007



## 16 Inversiones Ejecutadas 1996 – 2006

| Millones de USD | Entel | Datacom | consolidado |
|---|---|---|---|
| | **706** | **13** | **719** |
| 1996 | 58 | | 58 |
| 1997 | 147 | | 147 |
| 1998 | 106 | 1 | 107 |
| 1999 | 144 | 0 | 144 |
| 2000 | 62 | 1 | 63 |
| 2001 | 73 | 3 | 76 |
| 2002 | 26 | 3 | 29 |
| 2003 | 26 | 2 | 28 |
| 2004 | 18 | 2 | 20 |
| 2005 | 23 | | 23 |
| 2006 | 25 | | 25 |

## DECLARATION OF ACCURACY

I, Silvia Gil De Cwilich, hereby declare as follows:

I am fluent in Spanish and English and the following is, to the best of my knowledge and belief, a true and accurate translation from Spanish to English of the Entel PowerPoint presentation, "Análisis Económico Financiero Consolidado Gestión 2006," dated February 14, 2007.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct. Executed on June 18, 2008.

Silvia Gil De Cwilich

**EXHIBIT 7**



**JPMorganChase**
Court Orders and Levies Department
LA2-9381
451 Florida Street
Baton Rouge, Louisiana 70801

Friday, May 09, 2008

ORRIC HERRINGTON & SUTCLIFFE LLP
666 FIFTHE AVENUE
NEW YORK, NY 10103

**Re: ETI EURO TELECOM INTERNATIONAL NV vs REPUBLIC OF BOLIVIA AND EMPRESA NACIONAL DE ET AL, et al.**

CASE No: **08CV4247**

JPMorgan Chase Bank, N.A. (**"JPMC"**) is in receipt of your Temporary Restraining Order for the above referenced case.

JPMC conducted a search of its current systems of the named judgment debtors. The amounts held in each account is listed below:

| Received Date | Account Number | Amount of Hold | Present Balance |
|---|---|---|---|
| Thursday, May 08, 2008 | 304279757 | $23,000,001.02 | $1,701,795.19 |
| Thursday, May 08, 2008 | 400216752 | $23,000,001.02 | $118,057.10 |

If funds not held, provide reasons:

Please allow this letter to serve as JPMC's answer to the Order.

If you should have any questions regarding this matter, please contact the bank at (225) 332- 7250 between the hours of 8:00am - 6:00pm CST.

Very truly yours,

JENNIFER R SMITH
Legal Processing Specialist
JPMorgan Chase Bank, N.A.
Court Orders and Levies Department