Michael Krinsky (MK4503)
Eric M. Lieberman (EL 4822)
RABINOWITZ, BOUDIN, STANDARD,
   KRINSKY & LIEBERMAN, P.C.
111 Broadway, 11th Floor
New York, New York 10006
Telephone:  (212) 254-1111
Facsimile:  (212) 674-4614

Terry Gross (TG 3249)
GROSS BELSKY ALONSO LLP
180 Montgomery Street, # 2200
San Francisco, California 94104
Telephone:  (415) 514-0200
Facsimile:  (415) 544-0201

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| E.T.I. EURO TELECOM INTERNATIONAL, N.V., <br><br> Plaintiff, <br><br> v. <br><br> REPUBLIC OF BOLIVIA, and EMPRESA NACIONAL DE TELECOMUNICACIONES ENTEL, S.A., <br><br> Defendants. | Case No. 08-cv-4247 (LTS)(FM) |

**DECLARATION OF MICHAEL KRINSKY, ESQ. IN SUPPORT OF ENTEL S.A.'S MOTION FOR COSTS, ATTORNEY'S FEES AND DAMAGES**

MICHAEL KRINSKY declares under penalty of perjury that the following is true and

correct:

1.  I am a member of the firm of Rabinowitz, Boudin, Standard, Krinsky & Lieberman,

P.C. ("Rabinowitz Boudin") and lead counsel for defendant Empresa Nacional de

Telecomunicaciones Entel S.A. ("ENTEL") in the above-captioned action.  I make this

declaration in support of ENTEL's motion, made pursuant to N.Y. C.P.L.R. § 6212 and this Court's Memorandum Opinion and Order dated July 30, 2008, for an award of costs, attorney's fees and damages.

2.  In this action, plaintiff attached, *ex parte*, a total of $39,294,124.25 of ENTEL's funds at New York banks.  By its July 30, 2008 Memorandum Opinion and Order, the Court denied plaintiff's motion to confirm the attachments and vacated the *ex parte* order of attachment.  ENTEL's funds nonetheless have remained attached because of plaintiff's pending motion for reconsideration of the Court's July 30 decision and for a stay pending appeal.

3.  ENTEL seeks an award as follows:

For costs through August 22, 2008: $58,091.23

For attorney's fees through August 22, 2008: $637,743.20

For damages through August 20, 2008: $646,769.04

Total through the respective dates: $1,342,603.47

4.  *In addition*, ENTEL seeks (a) an award for any costs and attorney's fees that may be incurred subsequent to August 22, 2008 through the date on which the attached funds are returned to ENTEL or final judgment is entered dismissing this action, whichever is earlier; and (b) for the period subsequent to August 20, 2008 through the date on which the attached funds are returned or final judgment is entered, whichever is earlier, an award for additional damages under the same measure of damages used by ENTEL in calculating damages through August 20, 2008.

5.  ENTEL's calculation of costs, attorney's fees and damages is set out in the tables attached hereto as Exhibit A.  The tables were prepared by Gary Phillips (Cohen, Phillips & Seiden, LLP, 80 Crossways Park West, Woodbury, NY), an accountant engaged by Rabinowitz

Boudin for this purpose.  ENTEL's costs and attorney's fees are itemized on Rabinowitz

Boudin's bills to ENTEL, attached hereto as Exhibit B, as supplemented below.

**COSTS (NOT INCLUDING ATTORNEY'S FEES)**

6.  ENTEL's costs, excluding attorney's fees, in this matter are $58,091.23, through

August 22, 2008.  They consist mostly of expenses incurred by Rabinowitz Boudin, detailed on

its bills to ENTEL (Exhibit B), principally for travel to La Paz, Bolivia to meet with the client,

gather and analyze information and documents and prepare declarations; translations; and online

legal research (Westlaw, Lexis/Nexis).  Additionally, accounting fees were incurred in

connection with the preparation of this motion, as shown on Exhibit A, Table 2.  ENTEL directly

incurred fees for translations and interpretation done in La Paz, and expert fees (for Dra. Maria

Cecilia Rocabado Tubert, who provided a declaration on Bolivian law); these expenses are

shown on the invoices attached hereto as Exhibit C, together with summary sheets and

conversion into U.S. dollars prepared by ENTEL's finance department.  Exhibit A, Table 2,

provides a summary of costs, prepared by Phillips from the firm's bills to ENTEL and the above

invoices provided by ENTEL.

**ATTORNEY'S FEES**

7.  ENTEL has been represented in this matter by Rabinowitz Boudin.  In addition to

utilizing its attorneys and counsel to the firm (Terry Gross and his firm's attorneys), Rabinowitz

Boudin engaged Professor Jules Lobel, of the University of Pittsburgh Law School, to assist it

here.  Prof. Lobel began his professional career at Rabinowitz Boudin and frequently assists the

firm in its litigation of matters such as this.

8.  For the period ending June 30, 2008, the rates charged ENTEL ranged from $495 to

$315 per hour for attorneys.  They reflected a 10% courtesy discount for the period through June

3

30, 2008 from the agreed upon rates, which range from $550 to $350 per hour. The agreed upon rates, without discount, are applicable for the period subsequent to June 30, 2008.

9.   By attorney, the rates charged are as follows:

| | Through June 30, 2008 | Subsequent to June 30, 2008 |
|---|---|---|
| Michael Krinsky | $ 495 | $ 550 |
| Eric Lieberman | 495 | 550 |
| David Goldstein | 450 | 500 |
| Christopher J. Klatell | 382.50 | 425 |
| Lindsey Frank | 315 | 350 |
| Terry Gross (counsel to the firm) | 495 | 550 |
| Adam Belsky (Gross's partner) | 425 | 475 |
| Mary Cunniff (Gross's partner) | 315 | 350 |
| Jules Lobel | 495 | 550 |

10. The attorney's fees incurred by ENTEL for this matter total $637,743.20 through August 22, 2008, as set out in Rabinowitz Boudin's bills to ENTEL (Exhibit B). The bills include itemized time sheets prepared contemporaneously by each attorney. (Limited redactions have been made on the time sheets given that litigation of this dispute may continue.)

11. The rates and total fees charged ENTEL are reasonable, as is more fully explained in ENTEL's accompanying memorandum of law.

12. On the basis of publicly available data concerning billing rates in New York and my own personal knowledge, it is clear that, with or without the courtesy discount, the rates charged

ENTEL are considerably lower than the rates normally charged by attorneys with experience and expertise comparable to, or significantly less than, Rabinowitz Boudin's. As shown below, Rabinowitz Boudin's experience and expertise are substantial and distinctive in all respects relevant here.

*Rabinowitz Boudin* was founded in 1944 by Victor Rabinowitz (1911-2007) and Leonard B. Boudin (1912-1989). Since 1960, a principal focus in the firm's practice has been the representation of foreign governments and their instrumentalities and enterprises. The firm has represented the government of Cuba and Cuban instrumentalities and enterprises for almost fifty years in all their U.S.-related legal matters; and currently represents as well the Republic of South Africa in pending litigation. The firm represented Bank Markazi Iran, the central bank of Iran, in scores of cases involving the attachment of the bank's considerable U.S. assets in litigation that arose in part out of Iran's nationalization of foreign-owned property; and represented the Republic of Chile and its instrumentalities in litigation involving attachments that arose out of Chile's nationalization of U.S.-owned property. Other foreign government clients have included, without limitation, the Republic of Haiti and Haitian President Aristide, and the Government of the Hellenic Republic (Greece) and Greece's Prime Minister Andreas Papandreau.

On behalf of these and other clients, Rabinowitz Boudin has litigated many of the leading cases concerning, *inter alia*, the separate status and liability of foreign state-owned corporations; sovereign immunity; the act of state doctrine; nationalizations; and foreign affairs. Among the more notable cases litigated by the firm in these and related areas have been *First National City Bank v. Banco Para el Comercio Exterior de Cuba*, 462 U.S. 611 (1983) ("*Bancec*"); *Banco Nacional de Cuba v. Sabbatino*, 376 U.S. 398 (1964); *First National City Bank v. Banco*

*Nacional de Cuba*, 406 U.S. 759 (1972); *Alfred of Dunhill, Inc. v. Republic of Cuba*, 425 U.S.

682 (1976); *Dames & Moore v. Regan*, 453 U.S. 654 (1981); *Menendez v. Saks & Co.*, 485 F.2d

1355 (2d Cir. 1973); *French v. Banco Nacional de Cuba*, 23 N.Y.2d 46 (1968); *Banco Nacional*

*de Cuba v. Chase Manhattan Bank*, 658 F.2d 875 (2d Cir. 1981); *Spacil v. Crowe*, 489 F.2d 614

(5th Cir. 1974); *Alejandre v. Telefonica Larga Distancia de Puerto Rico*, 183 F.3d. 1277 (11th

Cir. 1999); *Bandes v. Harlow & Jones,, Inc.*, 852 F.2d 661 (2d Cir. 1988); and *Lafontant v.*

*Aristide*, 844 F. Supp. 128 (E.D.N.Y 1994).

Several of the cases litigated by the firm figured prominently in the instant action, and

were cited by one or more of the parties. These include *Bancec*, the Supreme Court case

establishing a presumption in favor of recognizing the separate status and liability of state

corporations and instrumentalities, and several of the leading decisions in this and other Circuits

construing and applying *Bancec*; and *Sabbatino*, the Supreme Court decision establishing the

modern "act of state" doctrine, and several of the leading cases construing and applying

*Sabbatino*.

*Michael Krinsky*. I have served as lead counsel for ENTEL. I graduated from the

University of Chicago Law School in 1968, and have practiced law for 39 years. I joined

Rabinowitz Boudin in 1971 and became a principal in the firm in 1976. I have fully participated

in the firm's representation of foreign governments and instrumentalities since 1971, and have

led the firm's practice in this area for more than two decades.

I argued the *Bancec* case in the United States Supreme Court. As noted, *Bancec* and its

progeny figured prominently in this litigation. In addition to arguing *Bancec*, I was lead counsel

in several of the more important cases applying and refining the *Bancec* principle, including

*Banco Nacional de Cuba v. Chemical Bank*, 782 F.2d 377 (2d Cir. 1986) in the Second Circuit

6

and *Alejandre* in the 11th Circuit. I also have served as lead counsel in several important act of state and sovereign immunity cases, including *Empresa Cubana v. Lamborn*, 652 F.2d 231 (2d Cir. 1981); *Bandes v. Harlow & Jones*; and *Banco Nacional de Cuba v. Chemical Bank*, 658 F.2d 903 (2d Cir. 1981) and 822 F.2d 230 (2d Cir. 1987).

Several of the cases in which I have served as lead counsel or otherwise participated concerned, like the instant action, the attachment of a foreign state or instrumentality's property, and have presented in that context issues similar to those presented here, including the separate status of government-owned enterprises, sovereign immunity and the act of state doctrine. Without limitation, these have included *Alejandre*, *Spacil v. Crowe*, the Iran litigation, and the Chile litigation. I am the author, with David Golove, of *United States Economic Measures Against Cuba: Proceedings in the United Nations and International Law Issues* (Aletheia Press 1993), published with the support of a grant from the John D. and Catherine T. MacArthur Foundation.

*Eric M. Lieberman.* Mr. Lieberman graduated from Harvard Law School in 1971 and joined Rabinowitz Boudin in 1972; he became a principal in the firm in 1976. Mr. Lieberman has practiced law for more than 36 years. He argued *Dames & Moore v. Regan* in the United States Supreme Court on behalf of Bank Markazi Iran, and was in charge of the firm's representation of Bank Markazi Iran in scores of cases litigated in district courts and courts of appeals across the country that culminated in *Dames & Moore*. Mr. Lieberman has participated in other aspects of the firm's representation of foreign governments and instrumentalities over the years.

*David B. Goldstein.* Mr. Goldstein graduated from Harvard Law School in 1985, and was a member of the Law Review there. He clerked for Judge Oakes of the Second Circuit.

Mr. Goldstein joined the firm in 1987, was an associate at Weil, Gotshal & Manges, LLP, 1992-96; taught law in Texas in 1996-99, and served as an adjunct professor of law at Fordham Law School in 2000-01. He rejoined Rabinowitz Boudin as a member of the firm in 1999, and has been involved in the firm's international work since then. He currently serves as lead counsel for the Republic of South Africa in pending litigation that raises sovereign immunity issues.

*Christopher J. Klatell.* Mr. Klatell graduated from Yale Law School in 1999, where he was Senior Editor of the Law Journal. He clerked for Judge Sack of the Second Circuit, and was a litigation associate at Debevoise & Plimpton, 2000-02. Mr. Klatell joined Rabinowitz Boudin in 2003, and is a member of the firm.

*Terry Gross.* Mr. Gross is counsel to the firm. He graduated from Boalt Hall Law School, University of California at Berkeley in 1980, and was Associate Editor, California Law Review there. He clerked for Judge Skopil of the Ninth Circuit, 1980-1982. Mr. Gross joined Rabinowitz Boudin in 1983, and worked there as an associate and firm member until 1993, when he relocated to San Francisco and opened his own firm. In addition to his work with Rabinowitz Boudin on international law and foreign affairs cases, Mr. Gross litigated *Af-Cap, Inc. v. Chevron (Cong), Ltd.*, 475 F.2d 1080 (9th Cir. 2007), a leading sovereign immunity and separate entity case.

*Lindsey Frank* graduated Fordham Law School *magnum cum laude* in 2006 and was a member of the Fordham International Law Journal. He joined the firm in 2006.

*Prof. Jules Lobel.* Professor Lobel was an associate at Rabinowitz Boudin from 1978 to 1983, when he joined the faculty of the University of Pittsburgh Law School; he has taught at the Law School for 25 years. Professor Lobel's academic and scholarly work has focused on international law and foreign affairs law. He is the author of numerous scholarly articles and

8

books on international law, foreign affairs law and constitutional law.  Rabinowitz Boudin has

frequently engaged Prof. Lobel to collaborate on litigation and other matters, including the

*Alejandre* case.

 *Adam Belsky*.  A member of Mr. Gross' firm, Gross Belsky Alonso LLP, Mr. Belsky

graduated from Boalt Hall Law School, University of California at Berkeley in 1989, where he

was Notes and Comment Editor, California Law Review.  He clerked for Judge Weigel, of the

United States District Court for the Northern District of California.  He was an associate at

Morrisson & Forrester from 1990 to 1994, when he joined Mr. Gross in the practice of law.

 *Mary Cuniff* is a member of Gross Belsky Alonso LLP and assisted Mr. Gross and Mr.

Belsky with this matter.

 13. Additional matters relevant to ENTEL's claim for attorney's fees are addressed in its

accompanying memorandum of law.

## DAMAGES

 14. As set forth in ENTEL's accompanying memorandum of law, ENTEL is entitled to

damages in the sum of (a) the difference through July 30, 2008 (the date upon which the Court

issued its Memorandum Opinion and Order vacating the attachments) between nine per centum

per annum (9%), the rate of interest set by N.Y.  C.P.L.R. § 5004, and the interest earned on the

attached funds while attached (the "July 30 amount"), and (b) the amount obtained by applying

the 9% rate of interest to the July 30 amount, less post-July 30 interest earned on the attached

funds, until return of the attached funds to ENTEL or entry of final judgment dismissing this

action, whichever is earlier.

 15. Exhibit A, Tables 1, 3-5, prepared by Phillips from data and documents that I

provided, applies the above measure of damages.  The total amount of damages thus calculated

through *August 20, 2008* is $646,769.04. ENTEL is entitled to additional damages under this measure of damages through the date that the attached funds are returned or final judgment is entered.

16. Five ENTEL accounts are involved: two time deposits at Intesa Sanpaolo S.p.a. ("Intesa"), one time deposit at Unicredit, and two accounts at JP Morgan Chase, which were not time deposits.

17. Pursuant to the order of attachment, the balances at Intesa and Unicredit subsequent to maturation of the time deposits were transferred to the Clerk for the Southern District of New York. The Clerk, in turn, placed the funds with the Court Registry Investment System (CRIS). The docket sheet of this action shows the dates and amounts of the transfers to the Clerk, and the dates and amounts of the Clerk's transfers to CRIS. The Clerk's statement of the interest earned at CRIS is attached hereto as Exhibit D.

18. Plaintiff never caused JP Morgan Chase to transfer ENTEL's funds to the Clerk, as counsel for JP Morgan explained in his letter to the Court dated July 29, 2008. The account balances at JP Morgan Chase on the day of their attachment, subsequent deposits by third-parties into the Chase accounts, and the interest earned at JP Morgan Chase are shown on JP Morgan's statements, which are attached hereto as Exhibit E.

19. In calculating ENTEL's damages, Phillips, as instructed, took as the starting date the day after the maturation of the three time deposits at Unicredit and Intesa, and the day after the service of the order of attachment on JP Morgan Chase. Phillips derived the amount of damages through July 30, 2008 (the "July 30 amount") by calculating the difference between the amounts yielded by applying a 9% rate of interest to each of the account balances on those dates through July 30, 2008, and (a) with respect to the funds transferred from the three Unicredit and Intesa

accounts to the Clerk, the interest earned on those funds at CRIS through July 30, 2008 and (b) with respect to the two accounts at JP Morgan Chase, the interest earned on those accounts at JP Morgan through July 30, 2008. Phillips then derived post-July 30 damages by calculating the amount derived by applying 9% to the July 30 amount, less the post-July 30 interest earned at CRIS and JP Morgan through August 20, 2008 ("the August 20 amount"). August 20, 2008 was selected as the end date for Phillips' calculations because that was the latest date through which the Clerk of the Southern District had information on the interest earned at CRIS. (The Clerk obtains updated information from CRIS every Wednesday.)

20. The sum of the July 30 and the August 20 amounts is $646,769.04. ENTEL seeks an award of damages in that amount, *plus* the additional damages calculated through the same measure of damages for the period August 21, 2008 through the date of return of the attached funds or entry of final judgment, whichever is earlier.

21. Although ENTEL believes it is entitled to compounding as set forth above – that is, calculation of damages through July 30, 2008, the date of this Court's order vacating the attachments, and application of the 9% rate of interest to that amount, less post-July 30 interest earned on the attached funds – it has nevertheless provided a calculation of damages without this compounding, in the event the Court concludes otherwise. *See* Exhibit A, Table 6.

22. ENTEL reserves the right to make claims for any further and different damages that it may suffer after August 22, 2008 as a result of the attachments until return of the attached funds to it.

WHEREFORE, it is prayed that ENTEL's motion for costs, attorney's fees and damages be granted.


Executed August 22, 2008 in New York, New York.

_Michael Krinsky_

Michael Krinsky, Esq.

**EXHIBIT A**

| TABLE 1 | |
|---|---|
| **SUMMARY OF DAMAGES, FEES, AND EXPENSES** | |
| | |
| | |
| DAMAGES UNICREDIT AND INTESA ACCOUNTS THROUGH AUGUST 20, 2008 | $573,109.50 |
| DAMAGES JPMORGAN CHASE ACCOUNT 304279757 THROUGH AUGUST 20,2008 | $68,362.51 |
| DAMAGES JPMORGAN CHASE ACCOUNT 400216752 THROUGH AUGUST 20, 2008 | $5,297.03 |
| TOTAL DAMAGES | $646,769.04 |
| | |
| FEES THROUGH AUGUST 22, 2008 | $637,743.20 |
| EXPENSES THROUGH AUGUST 22, 2008 | $58,091.23 |
| TOTAL FEES AND EXPENSES | $695,834.43 |
| | |
| | |
| TOTAL DAMAGES, FEES AND EXPENSES | $1,342,603.47 |

# TABLE 2

## ENTEL FEES AND EXPENSES

| INVOICE DATE | PERIOD | FEES | TRANSLATIONS | TRAVEL | DOCUMENT RETRIEVAL | ONLINE LEGAL RESEARCH | OTHER | TOTAL EXPENSES | TOTAL FEES AND EXPENSES |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2008 | 5-15-08 TO 6/30/2008 | $536,851.35 | $2,351.00 | $6,232.90 | $1,858.80 | $9,696.46 | $8,609.55 | $28,748.71 | $565,600.06 |
| 8/14/2008 | 7/1/2008 TO 7/31/08 | $146,167.50 | $7,723.24 | $0.00 | $0.00 | $2,086.65 | $2,193.71 | $12,003.60 | $158,171.10 |
| 8/22/2008 | 8/1 TO 8/22/08 | $52,276.35 | $3,100.00 | $0.00 | $0.00 | $0.00 | $361.35 | $3,461.35 | $55,737.70 |
| ENTEL DIRECT | | | $9,100.00 | | | | $2,077.57 | $11,177.57 | $11,177.57 |
| ACCOUNTING | | | | | | | $2,700.00 | $2,700.00 | $2,700.00 |
| TOTAL | | $735,295.20 | $22,274.24 | $6,232.90 | $1,858.80 | $11,783.11 | $15,942.18 | $58,091.23 | $793,386.43 |
| LESS ATTRIBUTABLE TO LONDON | 5-15-08 TO 7-23-08 | $77,807.00 | | | | | | | $77,807.00 |
| | 7-25-08 TO 7-31-08 | $15,840.00 | | | | | | | $15,840.00 |
| | 8-1-08 TO 8-22-08 | $3,905.00 | | | | | | | $3,905.00 |
| TOTAL ATTRIBUTABLE TO LONDON | | $97,552.00 | | | | | | | $97,552.00 |
| TOTAL NET FEES AND EXPENSES | | $637,743.20 | $22,274.24 | $6,232.90 | $1,858.80 | $11,783.11 | $15,942.18 | $58,091.23 | $695,834.43 |

ALL EXPENSES ARE NET OF EXPENSES ATTRIBUTABLE TO LONDON PROCEEDINGS

**TABLE 3**

**DAMAGES UNICREDIT AND INTESA ACCOUNTS**

| ACCOUNT | DATE TIME DEPOSIT MATURED | DATE RECEIVED BY CLERK | DATE RECEIVED BY CRIS | AMOUNT DEPOSITED WITH CLERK | # OF DAYS FROM MATURATION OF TIME DEPOSIT THROUGH 6-20-08 | INTEREST EARNED AT CRIS THROUGH 6-20-08 | BALANCE AT CRIS 6/20/2008 | DAMAGES |
|---|---|---|---|---|---|---|---|---|
| INTESA ACCOUNT # 0001 | | 5/16/2008 | 5/21/2008 | 11,196,944.42 | 96 | | | |
| UNICREDIT ACCOUNT | | 5/29/2008 | 6/2/2008 | 7,534,755.59 | 83 | | | |
| INTESA ACCOUNT # 0099 | | 6/16/2008 | 6/17/2008 | 15,531,917.29 | 65 | | | |
| | | TOTAL | | TOTAL 34265617.30 | | $97,539.20 | $34,361,155.50 | |

| | DATE TIME DEPOSIT MATURED | DATE RECEIVED BY CLERK | DATE RECEIVED BY CRIS | AMOUNT DEPOSITED WITH CLERK | # OF DAYS FROM MATURATION OF TIME DEPOSIT THROUGH 7/31/2008 | INTEREST CALCULATED AT 5% THROUGH 7/31/2008 | CALCULATED BALANCE 7/31/2008 | INTEREST CALCULATED AT 5% 8/1/08 THROUGH 8/20/2008 | CALCULATED BALANCE 8/20/08 |
|---|---|---|---|---|---|---|---|---|---|
| | | 5/16/2008 | 5/21/2008 | 11,196,944.42 | 76 | $209,637.67 | $11,406,772.09 | | |
| | | 5/29/2008 | 6/2/2008 | 7,534,755.59 | 63 | $117,046.44 | $7,651,802.03 | | |
| | | 6/16/2008 | 6/17/2008 | 15,531,917.29 | 46 | $172,340.45 | $15,704,257.74 | | |
| | | TOTAL | | TOTAL 34265617.30 | | $499,214.56 | $34,762,831.96 | $171,433.14 | $34,934,265.00 |

| | | | | | | | $871,109.50 SEE BELOW |
|---|---|---|---|---|---|---|---|

THE TOTAL DAMAGE RE UNICREDIT AND INTESA ACCOUNTS IS THE DIFFERENCE IN INTEREST AT 5% AND THE CRIS EARNINGS ( $871109.50, REPRESENTED BY 670467.70 INTEREST AT 5%
LESS $97539.20 INTEREST ACTUALLY EARNED

INTEREST CALCULATION  11196944.42 X 5% = 1677235.80 DIVIDED BY 365 DAYS = 2765.89641 X 76 DAYS = 209637.67
INTEREST CALCULATION  7534755.59 X 5% = 376737.80 DIVIDED BY 365 DAYS = 1031.88 X 63 DAYS = 117046.44
INTEREST CALCULATION  15531917.29 X 5% = 776779.29 DIVIDED BY 365 DAYS = 2128.45 X 46 DAYS = 172340.45
INTEREST CALCULATION  34762831.96 X 5% = 1738141.87 DIVIDED BY 365 DAYS = 8571.6571 X 20 DAYS = 171433.14

TABLE 4

DAMAGES JP MORGAN CHASE ACCOUNT 400216752

| | BALANCE | INTEREST | DEPOSIT | CALCULATED BALANCE AT 9% | BANK BALANCE | DAMAGE AMOUNT |
|---|---|---|---|---|---|---|
| 5/1/2008 | 58032.78 | 14.30 | 60000.00 | 118047.08 | | |
| 5/31/2008 | 118047.08 | 873.00 | 0.00 | 118920.08 | 117353.12 | |
| 6/30/2008 | 118920.08 | 879.60 | 0.00 | 119799.68 | 116928.14 | |
| 7/31/2008 | 119799.68 | 915.74 | 0.00 | 120715.42 | 116514.63 | |
| 8/20/2008 | 120715.42 | 595.20 | 0.00 | 121310.62 | 116013.59 | |
| | | | | | | |
| | | | | | | 5297.03 |
| | | | | | | SEE BELOW |
| TOTAL | 58032.78 | 3277.84 | 60000.00 | 121310.62 | 116013.59 | |

DAMAGE AMOUNT IS CALCULATED BY TAKING CALCULATED BALANCE OF $121310.62
AND SUBTRACTING ACTUAL BANK BALANCE OF $116013.59 RESULTING IN A DIFFERENCE
OF $5297.03

**TABLE 5**

**DAMAGES JP MORGAN CHASE ACCOUNT 304279757**

| | BALANCE | INTEREST | DEPOSIT | CALCULATED BALANCE AT 9% | BANK BALANCE | DAMAGE AMOUNT |
|---|---|---|---|---|---|---|
| 5/1/2008 | 1291989.26 | 318.57 | 190204.28 | 1482512.11 | 1291989.26 | 68362.51 SEE BELOW |
| 5/2/2008 | 1482512.11 | 365.55 | 198934.00 | 1681811.66 | | |
| 5/5/2008 | 1681811.66 | 1244.07 | 20667.65 | 1703723.38 | | |
| 5/12/2008 | 1703723.38 | 2940.63 | 8360.00 | 1715024.01 | | |
| 5/13/2008 | 1715024.01 | 422.88 | 7273.00 | 1722719.89 | | |
| 5/14/2008 | 1722719.89 | 424.78 | 1145.74 | 1724290.41 | | |
| 5/15/2008 | 1724290.41 | 425.16 | 58338.73 | 1783054.30 | | |
| 5/19/2008 | 1783054.30 | 1758.60 | 4210.00 | 1789022.90 | | |
| 5/22/2008 | 1789022.90 | 1764.46 | 22153.32 | 1812940.68 | | |
| 5/27/2008 | 1812940.68 | 1788.08 | 106309.42 | 1921038.18 | | |
| 5/28/2008 | 1921038.18 | 473.68 | 13660.00 | 1935171.86 | | |
| 5/29/2008 | 1935171.86 | 477.16 | 30231.70 | 1965880.72 | | |
| 5/30/2008 | 1965880.72 | 484.73 | 42789.58 | 2009155.03 | | |
| 6/2/2008 | 2009155.03 | 1486.20 | 184345.34 | 2194986.57 | 1999678.43 | |
| 6/5/2008 | 2194986.57 | 541.22 | 4760.00 | 2200287.79 | | |
| 6/6/2008 | 2200287.79 | 1085.06 | 106464.06 | 2307836.91 | | |
| 6/9/2008 | 2307836.91 | 569.05 | 14489.89 | 2322895.85 | | |
| 6/10/2008 | 2322895.85 | 1718.28 | 1637.11 | 2326251.24 | | |
| 6/11/2008 | 2326251.24 | 583.45 | 68006.67 | 2394841.36 | | |
| 6/12/2008 | 2394841.36 | 590.50 | 63772.97 | 2459204.83 | | |
| 6/13/2008 | 2459204.83 | 606.37 | 4939.81 | 2464751.01 | | |
| 6/17/2008 | 2464751.01 | 2431.00 | 580201.91 | 3047383.92 | | |
| 6/18/2008 | 3047383.92 | 751.40 | 1145.74 | 3049281.06 | | |
| 6/20/2008 | 3049281.06 | 1503.74 | 747.83 | 3051532.63 | | |
| 6/24/2008 | 3051532.63 | 3009.72 | 280664.81 | 3335207.16 | | |
| 6/26/2008 | 3335207.16 | 1644.74 | 6256.05 | 3343107.95 | | |
| 6/27/2008 | 3343107.95 | 824.32 | 33784.39 | 3377716.66 | | |
| 6/30/2008 | 3377716.66 | 2787.06 | 394922.15 | 3775425.87 | 3751799.45 | |
| 7/2/2008 | 3775425.87 | 1861.84 | 5250.19 | 3782537.90 | | |
| 7/3/2008 | 3782537.90 | 932.68 | 4760.00 | 3788230.58 | | |
| 7/8/2008 | 3788230.58 | 4670.40 | 1266.88 | 3794167.86 | | |
| 7/14/2008 | 3794167.86 | 5613.24 | 4917.29 | 3804698.39 | | |
| 7/16/2008 | 3804698.39 | 1876.28 | 1145.74 | 3807720.41 | | |
| 7/23/2008 | 3807720.41 | 6572.23 | 736.23 | 3815028.87 | | |
| 7/24/2008 | 3815028.87 | 940.69 | 589833.42 | 4405802.98 | | |
| 7/25/2008 | 4405802.98 | 1086.36 | 113093.27 | 4519982.61 | | |
| 7/28/2008 | 4519982.61 | 3343.53 | 312291.31 | 4835617.45 | | |
| 7/30/2008 | 4835617.45 | 2384.68 | 1431.14 | 4839433.27 | | |
| 7/31/2008 | 4839433.27 | 1193.41 | 7380.00 | 4848006.68 | 4801657.95 | |
| 8/6/2008 | 4848006.68 | 1772.40 | 15590.15 | 4865369.23 | | |
| 8/8/2008 | 4865369.23 | 2394.92 | 8420.00 | 4867184.15 | | |
| 8/14/2008 | 4867184.15 | 7200.72 | 4933.40 | 4879318.27 | | |
| 8/18/2008 | 4879318.27 | 4812.44 | 1767.09 | 4885897.80 | | |
| 8/19/2008 | 4885897.80 | 1204.74 | 111652.67 | 4998755.21 | 4931625.26 | |
| 8/20/2008 | 4998755.21 | 1232.56 | 0.00 | 4999987.77 | 4931625.26 | |
| **TOTAL** | 1291989.26 | 87513.60 | 3620484.91 | 4999987.77 | 4931625.26 | |

DAMAGE AMOUNT IS CALCULATED BY TAKING CALCULATED BALANCE OF $4999987.77 AND SUBTRACTING ACTUAL BANK BALANCE OF $4931625.26 RESULTING IN A DIFFERENCE OF $68362.51

**TABLE 6**

**DAMAGES WITHOUT COMPOUNDING**

| ACCOUNT | DATE TIME DEPOSIT MATURED | DATE RECEIVED BY CLARK | DATE RECEIVED BY CRIS | AMOUNT DEPOSITED WITH CLARK | AMOUNT AT JP MORGAN CHASE | # OF DAYS FROM MATURATION OF TIME DEPOSIT THROUGH 5-20-08 | INTEREST EARNED AT CRIS THROUGH 5-20-08 | INTEREST EARNED AT JP MORGAN CHASE THROUGH 5-20-08 | BALANCE AT CRIS | 5/20/2008 BALANCE AT JP MORGAN CHASE | DAMAGES CRIS ACCOUNT | DAMAGES JPM CHASE ACCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTESA ACCOUNT # 8304 | 6/10/2008 | 6/10/2008 | | $11,195,944.42 | | 96 | | | | | | |
| UNICREDIT ACCOUNT | 6/10/2008 | 6/10/2008 | | $7,504,765.56 | | 63 | | | | | | |
| INTESA ACCOUNT # 8196 | 6/10/2008 | 6/10/2008 | | $15,851,617.26 | | 55 | | | | | | |
| JP MORGAN CHASE ACCT #400 (INTEL) | | | | | $116,253.28 | | | | | | | |
| JP MORGAN CHASE ACCT 504 (NEW) | | | | | $6,072,474.17 | | | $67,538.20 | $67,538.20 | | | |
| | | | | | | | | | | $24,381,158.86 | $6,547,698.08 | |
| | | | | | | | | | | | | |
| | DATE TIME DEPOSIT MATURED | DATE RECEIVED BY CLARK | DATE RECEIVED BY CRIS | AMOUNT DEPOSITED WITH CLARK | | # OF DAYS FROM MATURATION OF TIME DEPOSIT THROUGH 5-20-08 | INTEREST CALCULATED AT CRIS THROUGH 5-20-08 | INTEREST CALCULATED AT 5% THROUGH 5/20/08 | | 5/20/2008 CALCULATED BALANCE | | |
| | 6/10/2008 | | | $11,195,944.42 | | 96 | | $205,245.44 | | $11,401,189.86 | | SEE BELOW |
| | 6/10/2008 | | | $7,504,765.56 | | 63 | | $136,326.14 | | $7,640,921.63 | | SEE BELOW |
| | 6/10/2008 | | | $15,851,617.26 | | 55 | | $249,506.31 | | $15,742,923.92 | | SEE BELOW |
| TOTAL | | | | $34,552,677.24 | | | | $591,153.73 | $190,781.54 | $34,221,803.23 | $7,564.31 | 73466.54 |

THE TOTAL DAMAGE TO UNITRUST AND INTESA ACCOUNTS IS THE DIFFERENCE IN INTEREST AT 5% AND THE CRIS EARNINGS. [ $591,153.73, REPRESENTING BY $668183.73] INTEREST AT 5%.

LESS INTESA INTEREST ACTUALLY EARNED.

THE TOTAL DAMAGE TO JP MORGAN CHASE ACCOUNTS IS THE DIFFERENCE IN INTEREST AT 5% AND THE ACTUAL EARNINGS. [ $73955.95, REPRESENTING $6071.44 INTEREST AT 5%.

LESS [ $1761.00 IN INTEREST ACTUALLY EARNED.

INTEREST CALCULATION: $11195944.42 X .05% X 107219.00 DIVIDED BY 365 DAYS X 96 DAYS = $205245.44
INTEREST CALCULATION: $7504765.56 X .05% X 107219.00 DIVIDED BY 365 DAYS X 63 DAYS = $136326.14
INTEREST CALCULATION: $15851617.26 X .05% X 249506.31 DIVIDED BY 365 DAYS X 55 DAYS = $249506.31

**ENTEL FEES AND EXPENSES CALCULATIONS EXCLUSIVE OF WORK ON ENTEL'S MOTION TO DISMISS ACTION**

| INVOICE DATE | PERIOD | FEES | TRANSLATIONS | TRAVEL | DOCUMENT RETRIEVAL | ONLINE LEGAL RESEARCH | OTHER | TOTAL EXPENSES | TOTAL FEES AND EXPENSES |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2008 | 5-15-08 TO 6/30/2008 | $536,851.35 | $2,351.00 | $6,232.90 | $1,858.80 | $9,696.46 | $8,609.55 | $28,748.71 | $565,600.06 |
| 8/14/2008 | 7/1/2008 TO 7/31/08 | $146,167.50 | $7,723.24 | $0.00 | $0.00 | $2,086.65 | $2,193.71 | $12,003.60 | $158,171.10 |
| 8/19/2008 | 8/1 TO 8/18/08 | $52,276.35 | $3,100.00 | $0.00 | $0.00 | $0.00 | $361.35 | $3,461.35 | $55,737.70 |
| ENTEL DIRECT | | | $9,100.00 | | | | $2,077.57 | $11,177.57 | $11,177.57 |
| ACCOUNTING | | | | | | | $2,700.00 | $2,700.00 | $2,700.00 |
| TOTAL | | $735,295.20 | $22,274.24 | $6,232.90 | $1,858.80 | $11,783.11 | $15,942.18 | $58,091.23 | $793,386.43 |
| LESS ATTRIBUTAL TO LONDON | 5-15-08 TO 7-25-08 | $77,807.00 | | | | | | | $77,807.00 |
| | 7-23-08 TO 7-31-08 | $15,840.00 | | | | | | | $15,840.00 |
| | 8-1-08 TO 8-18-08 | $3,905.00 | | | | | | | $3,905.00 |
| TOTAL ATTRIBUTABLE TO LONDON | | $97,552.00 | | | | | | | $97,552.00 |
| MOTION TO DISMISS FEES | 7-9-08 TO 7-23-08 | $29,162.50 | | | | | | | $29,162.50 |
| TOTAL NET FEES | | $608,580.70 | $22,274.24 | $6,232.90 | $1,858.80 | $11,783.11 | $15,942.18 | $58,091.23 | $666,671.93 |
| ALL EXPENSES ARE NET OF EXPENSES ATTRIBUTABLE TO LONDON PROCEEDINGS | | | | | | | | | |

# EXHIBIT B-1

**INVOICE THROUGH JUNE 30, 2008**

**RABINOWITZ, BOUDIN, STANDARD, KRINSKY & LIEBERMAN, P.C.**
**ATTORNEYS AT LAW**
111 BROADWAY, ELEVENTH FLOOR
NEW YORK, NY 10006-1901

TELEPHONE (212) 254-1111

FACSIMILE (212) 674-4614

www.rbskl.com

VICTOR RABINOWITZ (1911-2007)
LEONARD B. BOUDIN (1912-1989)

MICHAEL KRINSKY
ERIC M. LIEBERMAN
DAVID B. GOLDSTEIN
CHRISTOPHER J. KLATELL

LINDSEY FRANK

COUNSEL

LEONARD I WEINGLASS
DEBRA EVENSON
TERRY GROSS
CRAIG KAPLAN

ENTEL S.A.                                              Statement Date: July 15, 2008
Calle Federico Zuazo No. 1771                           Statement No.:        17735
Bolivia                                                 Account No.:         741.01
Attn: Joel Flores Carpio

<u>Fees</u>

For Current Services Rendered Through 06/30/2008                    $536,851.35

Recapitulation

| <u>Timekeeper</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Total</u> |
|---|---|---|---|---|
| Michael Krinsky | Partner | 301.30 | $550.00 | $165,715.00 |
| Eric Lieberman | Partner | 231.10 | 550.00 | 127,105.00 |
| David Goldstein | Partner | 60.10 | 500.00 | 30,050.00 |
| Christopher J. Klatell | Partner | 48.90 | 425.00 | 20,782.50 |
| Lindsey Frank | Associate | 129.00 | 350.00 | 45,150.00 |
| Debra Everson | Of Counsel | 2.50 | 550.00 | 1,375.00 |
| Paralegal | Paralegal | 76.71 | 150.00 | 11,506.50 |
| Terry Gross | Of Counsel | 207.20 | 550.00 | 113,960.00 |
| Jules Lobel | * | 72.50 | 550.00 | 39,875.00 |
| Adam Belsky | ** | 73.90 | 475.00 | 35,102.50 |
| Mary Cunniff | ** | 16.80 | 350.00 | 5,880.00 |
| Subtotal | | | | 596,501.50 |
| Less Courtesy Discount (10%) | | | | 59,650.15 |
| Total | | | | $536,851.35 |

<u>Expenses</u>

Total Expenses Through 06/30/2008                                  <u>$27,748.71</u>

Total Current Work and Expenses Through 06/30/2008                  $564,600.06

<u>Payment</u>

Total Payment Through 06/30/2008                                   ($50,000.00)

Balance Due for Work Performed and Expenses Incurred               <u>$514,600.06</u>

\*   Worked at Rabinowitz, Boudin before becoming a law professor.
\*\*  Lawyers in Terry Gross' law firm.

ENTEL, S.A.

Account No.    741.01

# DETAILED BILLING INFORMATION

Interim Statemen

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **05/15/2008** | | | | | |
| MK | Review court papers. Telephone conference with La Paz | | 550.00 | 1.50 | 825.00 |
| DG | emails, discussions email: ENTEL matter | | 500.00 | 0.40 | 200.00 |
| **05/16/2008** | | | | | |
| MK | [London] | | | | |
| MK | Conference Janice Brennan, Foley Hoag | | 550.00 | 1.25 | 687.50 |
| EL | Confer MK re case.  Review old briefs re FSIA, pre-judgment attachment. | | 550.00 | 0.45 | 247.50 |
| | | | 550.00 | 3.00 | 1,650.00 |
| **05/18/2008** | | | | | |
| MK | Phone conferences with office lawyers re case, work and legal issues.  [London] | | | | |
| LF | Emails; conf. w/ MK. | | 550.00 | 5.00 | 2,750.00 |
| DG | [London] | | 350.00 | 0.75 | 262.50 |
| | | | 500.00 | 0.10 | 50.00 |
| **05/19/2008** | | | | | |
| MK | Phone call Alejandro at ENTEL.  Emails with Reichler's office. | | 550.00 | 0.75 | 412.50 |
| MK | Phone conversation Janis Brennan (Foley Hoag) | | 550.00 | 0.50 | 275.00 |
| MK | Legal research. Review filings.  [London] | | 550.00 | 1.50 | 825.00 |
| MK | E-mail Foley Hoag. Phone call La Paz. Conference L Frank re documents received from Entel | | 550.00 | 0.50 | 275.00 |
| MK | Review court papers.  Conference with Foley Hoag. | | 550.00 | 1.50 | 825.00 |
| MK | Legal research. Conference with firm lawyers concerning legal issues. Conferences with Foley Hoag. Conferences with client.  Telephone conference with lawyers for plaintiff.  [London] | | 550.00 | 5.00 | 2,750.00 |
| LF | T/cs to Bolivia; emails; legal research; download and review court documents. | | 350.00 | 7.00 | 2,450.00 |
| **05/20/2008** | | | | | |
| MK | Legal research. Conference with lawyers in office re legal issues, factual issues. Conference with client.  Phone conversations with opposing counsel re schedule.  Phone | | | | |

ENTEL, S.A.

Page:
July 15, 200
Account No:    741-0
Statement No:    1793

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | conversations with Foley Hoag. [London] | | | |
| MK | | Review memorandum from client [subjects of memo] | 550.00 | 10.25 | 5,637.5( |
| EL | | Confer MK. Review pleadings in case. Read FSIA cases. | 550.00 | 0.50 | 275.0( |
| LF | | Legal research [subjects] . telephone calls; emails. | 550.00 | 3.50 | 1,925.0( |
| TG | | Emails from L. Frank re pleadings. Legal research and review of pleadings. Phone conversation with M. Krinsky re strategy. | 350.00 | 9.75 | 3,412.5( |
| | | | 550.00 | 1.30 | 715.0( |
| **05/21/2008** | | | | | |
| EL | | Review Libancell case, and cases cited. Research FSIA cases. Meetings with office lawyers. Begin drafting portions of brief in opposition. | | | |
| LF | | Legal research [subjects] conference with attorneys, telephone calls to Bolivia; review documents. | 550.00 | 9.50 | 5,225.00 |
| CJK | | conference and conference call re case; research all 1610(d) pre-judgment attachment cases, memo and conferences re same | 350.00 | 11.75 | 4,112.50 |
| DG | | firm conf re: case status, scheduling, potential issues, review FSIA Qs, emails | 425.00 | 3.80 | 1,615.00 |
| TG | | Review of pleadings. Conference call with co-counsel re strategy. Phone conversations with M. Krinsky re tasks and strategy. Prepare for conferences with client. | 500.00 | 2.50 | 1,250.00 |
| | | | 550.00 | 3.20 | 1,760.00 |
| **05/22/2008** | | | | | |
| LF | | Factual research (laws); various communications with counsel and client; conf. w/ MK. | | | |
| EL | | Researching and drafting opposition. Conferences Mk, other lawyers. | 350.00 | 9.00 | 3,150.00 |
| CJK | | conferences MK re various, emails re points of law, review case [name of case] | 550.00 | 8.50 | 4,675.00 |
| DG | | review emails, 1610(d) issue | 425.00 | 0.60 | 255.00 |
| MK | | Legal research. conference with lawyers in office, Lobel, Gross, Foley Hoag, letter to other side, [London] with client | 500.00 | 0.20 | 100.00 |
| TG | | Review of documents and pleadings. Legal research. Emails with M. Krinsky re legal analysis. | 550.00 | 10.10 | 5,555.00 |
| | | | 550.00 | 3.30 | 1,815.00 |
| **05/23/2008** | | | | | |
| EL | | Meetings with MK.. Conf call MK, JLobel. Research and drafting opposition. | | | |
| LF | | Legal and factual research; t/c to consul and other attorneys. | 550.00 | 6.00 | 3,300.00 |
| MK | | Legal research. Conferences with lawyers. Conferences with Foley Hoag. | 350.00 | 9.75 | 3,412.50 |
| EL | | Further work on brief | 550.00 | 7.50 | 4,125.00 |
| TG | | Legal research. Review of pleadings. Outline tasks. Phone conversations with M. Krinsky re strategy. | 550.00 | 2.50 | 1,375.00 |
| | | | 550.00 | 2.10 | 1,155.00 |
| **05/24/2008** | | | | | |
| MK | | Legal research. Emails, phone conferences with lawyers in | | | |

ENTEL, S.A.

Page:
July 15, 200
Account No:        741-0
Statement No:        1793

| | | Rate | Hours | |
|---|---|---|---|---|
| | offices, Lobel, Gross,  [London] | | | |
| EL | Drafting brief and research. E-mails with co-counsel. | 550.00 | 5.00 | 2,750.0 |
| LF | Fact research; conference calls with MK, TG and ASalinas; emails. | 550.00 | 4.50 | 2,475.0 |
| | | 350.00 | 7.50 | 2,625.00 |

**05/25/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Legal research. Emails, phone conferences with lawyers in offices, Lobel, Gross,  [London]. | | | |
| EL | Drafting, research, e-mails. | 550.00 | 7.50 | 4,125.00 |
| DG | emails re: ENTEL brief points | 550.00 | 2.50 | 1,375.00 |
| TG | Prepare for fact-gathering trip.  Review of pleadings. | 500.00 | 0.20 | 100.00 |
| | | 550.00 | 1.90 | 1,045.00 |

**05/26/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Legal research. emails and phone conferences with lawyers in office, lobel, gross, London, Foley Hoag. | | | |
| DG | review emails re: fsia issues | 550.00 | 7.50 | 4,125.00 |
| EL | Drafting, research, e-mails. | 500.00 | 0.30 | 150.00 |
| LF | Legal research; t/c w/ MK; emails;  [London]    and Foely Hoag. | 550.00 | 2.50 | 1,375.00 |
| DG | emails from TG, MK | 350.00 | 6.00 | 2,100.00 |
| TG | Review of pleadings.  Outline of information needed.  Phone conversations with M. Krinsky re strategy.  Travel to LaPaz. | 500.00 | 0.20 | 100.00 |
| | | 550.00 | 12.10 | 6,655.00 |

**05/27/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| CJK | research; emails; conferences MK | | | |
| DG | review emails re: FSIA issues | 425.00 | 1.30 | 552.50 |
| EL | Drafting, research, meetings, e-mails.  Mainly on organ and Letelier points. | 500.00 | 0.40 | 200.00 |
| MK | Legal research, phone conferences and emails with office lawyers, lobel, gross in la paz, client,  [London]    foley hoag | 550.00 | 13.00 | 7,150.00 |
| MK | Conference, review cases. | 550.00 | 13.00 | 7,150.00 |
| LF | Legal and factual research; telephone conversations; emails with client and other counsel. | 550.00 | 0.30 | 165.00 |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations with emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents. | 350.00 | 13.00 | 4,550.00 |
| | | 550.00 | 12.50 | 6,875.00 |

**05/28/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Research. Phone calls Gross and Lobel | | | |
| DG | emails re: draft brief, review authentication, records issue, disc. w/MK, LF, review draft brief | 550.00 | 0.75 | 412.50 |
| MK | Legal research. Drafting. Emails to office counsel, lobel, gross, hoag farley, client, london, and phone conferences with same.  Emails with ETI's lawyers re scheduling. | 500.00 | 0.80 | 400.00 |
| CJK | Legal research re "organ" / "other ownership interest" provisions of FSIA | 550.00 | 15.00 | 8,250.00 |
| EL | Research, drafting, emails, phone calls, conferences with co-counsel | 425.00 | 1.10 | 467.50 |
| LF | Legal and factual research (CPLR 7502); drafting; prepare exhibits. | 550.00 | 13.50 | 7,425.00 |
| | | 350.00 | 13.00 | 4,550.00 |

ENTEL, S.A.

Page:
July 15, 200
Account No:       741-0
Statement No:       1793

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| PA | Paralegal work | | 150.00 | 4.50 | 675.00 |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations and emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents. | | 550.00 | 13.90 | 7,645.00 |

**05/29/2008**

| | | | | | |
|---|---|---|---|---|---|
| EL | REsearch, drafting, emails, phone calls, all re brief in opp. | | 550.00 | 13.60 | 7,480.00 |
| MK | legal research, phone calls, emails, conferences with office lawyers, with Foley Hoag, with London, with La Paz, with gross and lobel, with opposing counsel, drafting declarations, reviewing drafts of other lawyers in office and lobel, and commenting. | | 550.00 | 15.25 | 8,387.50 |
| CJK | emails, conferences; research status of ministry as FSIA entity / stricto sensu state | | 425.00 | 3.00 | 1,275.00 |
| LF | Legal and factual research     [subjects] drafting. | | 350.00 | 13.00 | 4,550.00 |
| DG | discussion w/MK re: BAncec issue, fact issues, research cases re: bancec, review RSA briefs, begin drafting response, review emails | | 500.00 | 4.20 | 2,100.00 |
| PA | Paralegal work | | 150.00 | 4.80 | 720.00 |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations and emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents.  Revise opposition of motion to confirm attachment. | | 550.00 | 15.80 | 8,690.00 |

**05/30/2008**

| | | | | | |
|---|---|---|---|---|---|
| MK | Draft declarations, comments on drafts, sending materials and emails to gross in la paz | | | | |
| MK | Legal research. Drafting. Application to court for page length. Conferences and emails with lawyers in office, gross, belsky, lobel, foley hoag, london. | | 550.00 | 1.50 | 825.00 |
| LF | Legal and factual research; prepare exhibits. | | 550.00 | 11.50 | 6,325.00 |
| CJK | research ministry question and add language for proposed declaration; emails | | 350.00 | 10.00 | 3,500.00 |
| EL | Working on brief | | 425.00 | 1.20 | 510.00 |
| DG | research, draft, Bancec points, emails re: brief, facts, declarations, review MK comments, discussion w/MK, emails from TG re: decl. facts | | 550.00 | 9.25 | 5,087.50 |
| PA | Paralegal work | | 500.00 | 7.00 | 3,500.00 |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations and emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents.  Revise opposition of motion to confirm attachment. | | 150.00 | 5.40 | 810.00 |
| | | | 550.00 | 14.60 | 8,030.00 |

**5/31/2008**

| | | | | | |
|---|---|---|---|---|---|
| CJK | research and draft ministry status rider; research implied waiver, organ, and "other ownership interest points"; emails and conferences; review documents with L. Frank | | 425.00 | 8.00 | 3,400.00 |
| MK | Trip to Miami to confer with client. Drafting, emails, phone | | | | |

ENTEL, S.A.

Page:
July 15, 200
Account No:       741-0
Statement No:      1793

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | calls, review materials en route, on return and during stops Trip to Miami to confer with client and return. Review materials, draft papers, e-mail and telephone conference en route. | 550.00 | 13.50 | 7,425.0( |
| EL | Working on brief | 550.00 | 13.50 | 7,425.0( |
| DG | research, draft edit Bancec point, fact issues, emails w/TG re: declarations, fact issues, | 550.00 | 4.50 | 2,475.0( |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations and emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents.  Revise opposition of motion to confirm attachment. | 500.00 | 7.00 | 3,500.0( |
| | | 550.00 | 11.70 | 6,435.0( |

06/01/2008
| | | Rate | Hours | |
|---|---|---|---|---|
| CJK | research and draft implied waiver rider; emails re same; edit same | 425.00 | 4.10 | 1,742.50 |
| MK | Draft materials, review drafts and comment, conference with lawyers, conference with Foley Hoag | 550.00 | 13.50 | 7,425.00 |
| EL | Brief | 550.00 | 6.00 | 3,300.00 |
| DG | research Bancec cases, review send emails re: Bancec, exhibits, declarations | 500.00 | 2.00 | 1,000.00 |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations and emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents.  Revise opposition of motion to confirm attachment. | 550.00 | 17.50 | 9,625.00 |

06/02/2008
| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Conference with plaintiff counsel, Foley Hoag re new schedule, draft letter to Court re same, draft affidavits and briefs, legal research, phone calls, emails with lawyers in office, gross in la paz, client, lobel | 550.00 | 8.00 | 4,400.00 |
| CJK | research and draft "other ownership interest" rider; review and edit declarations, exhibits | 425.00 | 5.80 | 2,465.00 |
| MK | Co-ordination. Conference with Gross | 550.00 | 0.45 | 247.50 |
| EL | Brief | 550.00 | 11.50 | 6,325.00 |
| DG | review Bancec point, cases, review Declarations re: separate entity, match decs with docs, translations, numerous emails re: briefs, discussion w/MK, CJK re: declarations, exhibits, translations | 500.00 | 4.50 | 2,250.00 |
| PA | Paralegal work | 150.00 | 4.80 | 720.00 |
| TG | Meetings with ENTEL officials and financial department. Legal research re Bolivian laws.  Phone conversations and emails with M. Krinsky re information, declarations and strategy.  Review of ENTEL documents.  Revise opposition of motion to confirm attachment. | 550.00 | 12.30 | 6,765.00 |

06/03/2008
| | | Rate | Hours | |
|---|---|---|---|---|
| CJK | attention to exhibit, brief issues; conferences re same | 425.00 | 0.50 | 212.50 |
| EL | Brief | 550.00 | 9.75 | 5,362.50 |
| MK | Phone calls, e-mail with [London]            . Foley Hoag, client, Terry Gross, Jules Lobel, attorneys in office.  Review | | | |

ENTEL, S.A.

Page:
July 15, 200
Account No:        741-0
Statement No:        1793

| | | Rate | Hours | |
|---|---|---|---|---|
| | declarations and exhibits. Legal research. | 550.00 | 11.00 | 6,050.0 |
| MK | Review draft brief | 550.00 | 1.00 | 550.0 |
| DG | review numerous emails re: briefs, declarations, documents, minor revisions to Bancec brief, docs for translation, disc. w/MK | 500.00 | 1.20 | 600.0 |
| PA | Paralegal work | 150.00 | 4.50 | 675.0 |
| TG | Review of opposition to motion to confirm attachment. Revisions to opposition. Phone conversations with M. Krinsky re strategy. Travel from LaPaz. | 550.00 | 15.50 | 8,525.0 |

**06/04/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | redraft brief. redraft declarations. conferences with gross, lawyers in office, foley hoag | 550.00 | 13.25 | 7,287.5 |
| EL | Brief, meetings. | 550.00 | 4.25 | 2,337.5 |
| CJK | research BANCEC point and draft rider for MK; source citing; [subjects] research and editing; attention to production issues | 425.00 | 3.90 | 1,657.5 |
| PA | Paralegal work | 150.00 | 6.30 | 945.00 |
| TG | Phone conversations with M. Krinsky and C. Klatell re declarations and opposition. Revise declarations. Phone conversations and emails with A. Salinas re strategy and revisions to declarations. Emails with London counsel re strategy. Revise opposition memorandum. | 550.00 | 10.30 | 5,665.00 |

**06/05/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| CJK | review and edit memorandum of law; legal research | 425.00 | 2.10 | 892.50 |
| MK | Drafting brief, research, conference with [London] conference with Foley Hoag, emails, conference with Gross,Lobel, others | 550.00 | 14.00 | 7,700.00 |
| EL | REvise, edit, research, meetings, more of the same | 550.00 | 11.25 | 6,187.50 |
| PA | Paralegal work | 150.00 | 5.10 | 765.00 |
| TG | Phone conversations with M. Krinsky and C. Klatell re declarations and opposition. Revise declarations. Phone conversations and emails with A. Salinas re strategy and revisions to declarations. [London] Revise opposition memorandum. Conference call [London] and M. Krinsky re strategy. Conferences with A. Belsky and M. Cunniff re revisions to opposition memorandum. | 550.00 | 11.70 | 6,435.00 |

**06/06/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| CJK | research and draft response to attachment point, cite declarations, email MK and discuss same; conference MK to review memorandum of law comments; research and draft arbitration exception point | 425.00 | 3.20 | 1,360.00 |
| EL | Edit. REvise lcsid point. Edit. Meetings. Phone call Lobel.Revise and edit. | 550.00 | 6.50 | 3,575.00 |
| MK | Drafting brief, drafting declarations, [London] [London] Foley Hoag, Gross, Lobel, lawyers in office | 550.00 | 8.25 | 4,537.50 |
| DG | review brief, minor edits, disc w/MK, bancec question, emails, TCs, emails w/Terry re: filings, translations, | 500.00 | 1.30 | 650.00 |
| PA | Paralegal work | 150.00 | 4.65 | 697.50 |

ENTEL, S.A.

Page: 7
July 15, 2008
Account No:      741-0'
Statement No:      1793'

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| TG | | Revise declarations.  Phone conversations with J. Brennan [subject]  Phone conversations with M. Krinsky re revisions to declarations.  Phone conversations with Stephanie re translations of Bolivian laws.  Conferences with A. Belsky re revisions to memorandum.  Legal research.  Revise memorandum.  Phone conversations with and emails with A. Salinas [subject] | 550.00 | 6.20 | 3,410.00 |
| **06/07/2008** | | | | | |
| | MK | Redraft brief.  Emails | 550.00 | 3.00 | 1,650.00 |
| | EL | Brief. | 550.00 | 4.50 | 2,475.00 |
| | TG | Phone conversations with E. Lieberman re revisions to brief and declarations.  Phone conversations with M. Krinsky re strategy and declarations.  Analysis re motion to file under seal.  Revise memorandum.  Email to E. Lieberman re revisions to memorandum. | 550.00 | 2.10 | 1,155.00 |
| **06/08/2008** | | | | | |
| | EL | brief | 550.00 | 6.50 | 3,575.00 |
| | TG | Phone conversations and emails with A. Salinas [subject]  Email from E. Lieberman re draft of memorandum.  Revise memorandum.  Email to E. Lieberman and M. Krinsky re revisions to memorandum and filing under seal. | 550.00 | 2.30 | 1,265.00 |
| **06/09/2008** | | | | | |
| | CJK | attention to declarations, source citing, additional research projects, emails | 425.00 | 3.60 | 1,530.00 |
| | EL | Brief | 550.00 | 10.50 | 5,775.00 |
| | PA | Paralegal work | 150.00 | 7.20 | 1,080.00 |
| | TG | Phone conversations and emails A. Salinas [subject].  Phone conversation with A. Salinas re [subject]  Redact Flores declaration.  Conferences with M. Cunniff re motion to file under seal.  Revise motion to file under seal.  Phone conversations with C. Klatell and M. Krinsky re filing of declarations and memorandum. | 550.00 | 4.10 | 2,255.00 |
| **06/10/2008** | | | | | |
| | EL | REvising brief.  Meet with MK.  Edits, meetings, reviewing. | 550.00 | 7.50 | 4,125.00 |
| | CJK | attention to brief | 425.00 | 0.70 | 297.50 |
| | MK | Draft brief.  [London]  Emails Foley Hoag.  Phone calls La Paz.  Conference lawyers in office, Lobel, Gross.  Prepare declarations for filing.  Deal with confidentiality issue. | 550.00 | 13.00 | 7,150.00 |
| | MK | final edits on brief. | 550.00 | 0.75 | 412.50 |
| | DG | re: confidential filing, discussions w/MK, emails w/opp counsel, review rules, Telephone conference with Court clerk, edit motion to seal, declarations, court order | 500.00 | 3.50 | 1,750.00 |
| | PA | Paralegal work | 150.00 | 4.50 | 675.00 |
| | PA | Paralegal work | 150.00 | 4.50 | 675.00 |
| | TG | Review of draft of memorandum.  Phone conversations with | | | |

ENTEL, S.A.

Page:
July 15, 200·
Account No:    741-0
Statement No:    1793

| | | Rate | Hours | |
|---|---|---|---|---|
| | M. Krinsky re declarations and filing under seal. Review of declarations and exhibits. Phone conversations with A. Salinas [subjects] | 550.00 | 2.30 | 1,265.0( |
| **06/11/2008** | | | | |
| CJK | prepare, review and edit TOC and TOA, edit brief; file brief and affidavits and associated documents | 425.00 | 4.40 | 1,870.0( |
| MK | Final review and revision of briefs and declarations. Review all papers to ensure in order. Direct filing. Emails, phone calls with Foley Hoag. Conference with lawyers. [London] Supervising filing. | 550.00 | 9.00 | 4,950.00 |
| PA | Paralegal work | 150.00 | 4.80 | 720.00 |
| EL | Review, edit, confer re filings of opposition papers. | 550.00 | 6.50 | 3,575.00 |
| TG | [London] Email with M. Krinsky re finalization of brief and declarations. | 550.00 | 0.60 | 330.00 |
| **06/12/2008** | | | | |
| MK | [London] phone call and emails with La Paz. Emails with Foley Hoag. Instructions to staff re organization of files | 550.00 | 0.75 | 412.50 |
| MK | Emails. Phone calls. Re papers filed, [London] [confidential not directly related to N.Y. litigation] | 550.00 | 1.50 | 825.00 |
| PA | Paralegal work | 150.00 | 4.20 | 630.00 |
| TG | Receive and review Republic's Opposition | 550.00 | 0.50 | 275.00 |
| **06/13/2008** | | | | |
| PA | Paralegal work | 150.00 | 4.50 | 675.00 |
| **06/16/2008** | | | | |
| MK | Plaintiff's request for extension of time. | 550.00 | 0.25 | 137.50 |
| MK | Extensions of time requested by plaintiff; emails Foley Hoag re same; coordination of filings. | 550.00 | 0.50 | 275.00 |
| PA | Paralegal work | 150.00 | 2.81 | 421.50 |
| **06/17/2008** | | | | |
| MK | Sending materials, Organizing files. [confidential not directly related to N.Y. litigation] | 550.00 | 0.50 | 275.00 |
| PA | Paralegal work | 150.00 | 3.15 | 472.50 |
| **06/18/2008** | | | | |
| MK | Phone call Alejandro [subjects] [London] Phone calls and emails re Bolivian law expert. | 550.00 | 0.50 | 275.00 |
| PA | Paralegal work | 150.00 | 1.00 | 150.00 |
| LF | Research [Subject] | 350.00 | 1.00 | 350.00 |
| **06/19/2008** | | | | |
| MK | [London] | | | |

ENTEL, S.A.

Page: ?
July 15, 200?
Account No:     741-0?
Statement No:     1793?

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| MK | [London] | | 550.00 | 1.00 | 550.00 |
| MK | [Research subjects]    Conference E | | 550.00 | 0.40 | 220.00 |
| | Lieberman, L Frank, review findings, conference | | | | |
| LF | Research on  [subjects] | [subjects] | 550.00 | 1.10 | 605.00 |
| | | | 350.00 | 1.00 | 350.00 |
| **06/20/2008** | | | | | |
| MK | phone call with Alejandro in  [confidential not related directly to N.Y. litigation] | | 550.00 | 0.10 | 55.00 |
| **06/21/2008** | | | | | |
| MK | [Research  subject] | | 550.00 | 0.50 | 275.00 |
| **06/23/2008** | | | | | |
| MK | [London] | | 550.00 | 0.50 | 275.00 |
| MK | Review eti reply papers.  emails, phone calls terry gross, jules lobel, [London] | | 550.00 | 2.50 | 1,375.00 |
| DG | ETI REply filings, emails | | 500.00 | 0.50 | 250.00 |
| TG | Receive and review ETI Reply Memorandum and declarations. Phone conversations with M. Krinsky re strategy. Conference with A. Belsky re memorandum and research issues. Emails to A. Salinas re [subject] Conference with A. Belsky re legal issues. | | 550.00 | 1.80 | 990.00 |
| **06/24/2008** | | | | | |
| MK | Review reply papers. confer ence foley hoag. conference e lieberman, d goldstein, c klatell, emails to Gross, Lobel re sur-reply. issues. | | 550.00 | 2.50 | 1,375.00 |
| MK | [London] | | 550.00 | 0.65 | 357.50 |
| MK | Erroneous entry | | 550.00 | 3.50 | 1,925.00 |
| CJK | review reply papers; conferences MK / EL re other ownership interest point, other questions | | 425.00 | 0.90 | 382.50 |
| LF | Conf. w/ MK; emails; research (tax resolution). | | 350.00 | 0.25 | 87.50 |
| MK | Legal research for sur- reply brief.  Emails, conferences res same with lieberman, gross, lobel, foley hoag. | | 550.00 | 6.50 | 3,575.00 |
| EL | Review and analyze ETI papers.  Meetings with MK, CJK. Research and drafting sur-reply on debt issue. | | 550.00 | 11.50 | 6,325.00 |
| DG | review various emials re: reply brief, [London]  , issues for reply | | 500.00 | 0.50 | 250.00 |
| TG | Review of ETI reply and declarations. Phone conversations with A. Salinas re  [subject] Emails with A. Salinas and J. Castro  [subject]  Prepare for conference call with law professor. Phone conversations with M. Krinsky re strategy. Conference with A. Belsky re analysis. | | 550.00 | 2.10 | 1,155.00 |

ENTEL, S.A.

Page: 1(
July 15, 2008
Account No: 741-0'
Statement No: 1793Z

| | | Rate | Hours | |
|---|---|---|---|---|
| **06/25/2008** | | | | |
| LF | Review declarations for objections; conf. w/ MK. | 350.00 | 0.75 | 262.5C |
| MK | Legal research. Draft application to court for leave to file sur-reply. Conferences with Foley Hoag re same. Conferences lobel, gross, belsky re sur-reply points, Bolivia law on transfer of owernship, additional declarations on Bolivia law, history and status of tax claim on ENTEL and ENTEL's position, need for [subject] research | 550.00 | 9.00 | 4,950.00 |
| CJK | | 425.00 | 0.50 | 212.50 |
| EL | Conferences MK. Phone call JLL. REsearch and drafting sur-reply on debt, organ issues, introduction. | 550.00 | 7.50 | 4,125.00 |
| TG | Conference call with [persons in Bolivia] [subject] Phone conversations with M. Krinsky re strategy. Conferences with A. Belsky re minimum contacts issue. Revise minimum contacts section. Legal research. Draft declaration re tax liability. Review of documents and rulings re tax liability and laws. Emails with D. Evenson re translations and laws. | 550.00 | 5.20 | 2,860.00 |
| **06/26/2008** | | | | |
| CJK | conferences re reply | 425.00 | 0.20 | 85.00 |
| LF | Review and redraft letter to ETI. | 350.00 | 1.00 | 350.00 |
| LF | Review declarations and draft evidentiary objections. | 350.00 | 2.50 | 875.00 |
| MK | [confidential not directly related to N.Y. litigation] | 550.00 | 1.50 | 825.00 |
| MK | Phone calls, emails re Bolivian law, declarations re transfer of ownership of stock. Phone calls, emails re status of tax liabitliy, possible declaration re [subject] Draft point in sur-reply brief. Legal research. Conferences Lieberman, Lobel, Goldstein re research, drafting other points. Review Belsky point re personal jurisdiction, comment | 550.00 | 5.50 | 3,025.00 |
| EL | Phone call JLL. Conferences MK. Review Belsky point, draft intro, research and drafting other points, editing. | 550.00 | 9.50 | 5,225.00 |
| DG | conf MK re: reply brief, research place of payment cases, PJ cases, review AB draft re: jurisd, redraft, research, review cases, commentary re: attachment issues, various CPLR attachment issues, numerous emails | 500.00 | 6.30 | 3,150.00 |
| TG | Conference call with [persons in Bolivia] [subject] Revise declaration for A. Salinas. Legal research. Phone conversations with M. Krinsky re strategy and briefing. Emails with J. Castro. Review of documents from J. Castro. Emails with D. Evenson re analysis of tax documents. | 550.00 | 3.40 | 1,870.00 |
| **06/27/2008** | | | | |
| LF | Legal research; draft evidentiary objections. | 350.00 | 4.00 | 1,400.00 |
| EL | Revising, editing. Research [subject] Confer MK, DBG. | 550.00 | 4.00 | 2,200.00 |
| DG | research, draft jurisdiction point, review briefing, AB draft, emials, conf MK, EML re: jurisd, CPLR issues under 5201, 6201, 7502 | 500.00 | 5.80 | 2,900.00 |
| TG | Phone conversations with J. Castro re declarations and documents. Emails from J. Castro and A. Salinas re | | | |

ENTEL, S.A.

Page: 1`
July 15, 2008
Account No:    741-0`
Statement No:    1793`

| | | Rate | Hours | |
|---|---|---|---|---|
| | Phone conversations with M. Krinsky re strategy. Revise          declaration        . Revise declaration re | 550.00 | 2.30 | 1,265.00 |
| TG | Emails with M. Krinsky re declarations and brief.  Draft        . Legal research                Emails with A. Salinas               Phone conversation with J. Castro re                  [subjects] | 550.00 | 4.20 | 2,310.00 |
| **06/28/2008** | | | | |
| MK | Legal research for sur-reply.  Conferences, emails, drafting        [subjects] | 550.00 | 3.50 | 1,925.00 |
| DG | draft, edit research reply biref, emails, re: jurisdcition, CPLR issues | 500.00 | 2.20 | 1,100.00 |
| EL | Revising, drafting. | 550.00 | 3.50 | 1,925.00 |
| DE | Review and interpretation of         [subjects] | 180.00 | 2.50 | 450.00 |
| TG | Emails M. Krinsky re declarations and brief.  Draft                        Emails with A. Salinas re          Phone conversation with J. Castro re             Phone conversation with A. Salinas              Emails with D. Evenson        [subjects] | 550.00 | 3.50 | 1,925.00 |
| **06/29/2008** | | | | |
| LF | Legal research for sur-reply. | 350.00 | 2.00 | 700.00 |
| DG | draft, edit research re: reply br. on PJ, CPLR issues, emails | 500.00 | 4.00 | 2,000.00 |
| EL | Revising, drafting. | 550.00 | 4.00 | 2,200.00 |
| TG | Revise             Revise        Phone conversations with A. Salinas        Phone conversations with M. Krinsky re strategy and declarations.  Legal research   [subjects] | 550.00 | 3.80 | 2,090.00 |
| **06/30/2008** | | | | |
| MK | Legal research. Emails, drafting,  [subjects] | 550.00 | 3.00 | 1,650.00 |
| MK | Legal research, Drafting points for sur-reply. Review draft points by others. Conference T Gross re declaration on Bolivian law. Conferences with Lieberman, Goldstein, Frank re sur-reply. Emails Foley Hoag. | 550.00 | 7.75 | 4,262.50 |
| MK | [London] | 550.00 | 0.50 | 275.00 |
| LF | Legal research, drafting sur-reply. | 350.00 | 6.00 | 2,100.00 |
| DG | edit, research jurisdictional issues, CPLR 7502, 6201 issues; conf MK, EML, circ drafts, emails re issues | 500.00 | 5.00 | 2,500.00 |
| MK | Redrafting sur-reply brief, drafting additional points, comments and redrafting   [subjects] | 550.00 | 1.50 | 825.00 |
| EL | Legal research. drafting, revising, editing.  Confer MK, DG. | 550.00 | 10.00 | 5,500.00 |
| TG | Revise         Legal research            Phone conversations with J. Castro              . Phone        [subjects] | | | |

ENTEL, S.A.

Page: 12
July 15, 2008
Account No:       741-01
Statement No:       17932

|  | | Rate | Hours | |
|---|---|---|---|---|
| conversations with M. Krinsky re declarations and research. Emails to A. Salinas and J. Castro [subjects] Phone conversation with A. Salinas re strategy and revisions to declarations. | | 550.00 | 3.10 | 1,705.00 |
| For Current Services Rendered From  Through 06/30/2008 | | | 1056.81 | 514,719.00 |

Expenses

| | | |
|---|---|---|
| 05/21/2008 | Translation (TransNet - Invoice No. 290047) | 1,200.00 |
| 05/27/2008 | History Convention | 250.00 |
| 05/27/2008 | Car Service 5.19.08 | 38.76 |
| 05/27/2008 | Car Service 5.19.08 | 42.33 |
| 05/27/2008 | Car Service 5.21.08 | 31.62 |
| 05/30/2008 | Fax | 8.10 |
| 05/30/2008 | Photocopies | 1,359.75 |
| 05/30/2008 | Long Distance Telephone Calls | 3.40 |
| 05/30/2008 | Car Service 5.27.08 | 31.62 |
| 05/30/2008 | Car Service 5.20.08 | 38.76 |
| 05/30/2008 | Car Service 5.21.08 | 31.62 |
| 05/30/2008 | Car Service 5.23.08 | 31.62 |
| 05/30/2008 | Car Service 5.22.08 | 31.62 |
| 05/30/2008 | Car Service 5.22.08 | 31.62 |
| 05/30/2008 | Car Service 5.27.08 | 41.82 |
| 05/30/2008 | Car Service 5.21.08 | 34.68 |
| 05/30/2008 | Car Service 5.28.08 | 38.76 |
| 05/30/2008 | Car Service 5.20.08 | 31.62 |
| 05/30/2008 | Document retrieval - THOMSON WEST 5.23.08 | 341.93 |
| 05/30/2008 | Document retrieval - THOMSON WEST 5.23.08 | 398.82 |
| 05/30/2008 | Document retrieval - THOMSON WEST 5.23.08 | 591.72 |
| 05/30/2008 | Document retrieval - THOMSON WEST 5.23.08 | 107.29 |
| 05/30/2008 | Document retrieval - THOMSON WEST 5.28.08 | 174.21 |
| 05/30/2008 | Document retrieval - THOMSON WEST 5.23.08 | 113.53 |
| 05/30/2008 | Document retrieval - NYC Public Library 5.30.08 | 131.30 |
| 05/30/2008 | Car Service 5.29.08 | 85.68 |
| 05/30/2008 | Car Service 5.30.08 | 31.62 |
| 05/30/2008 | Car Service 5.30.08 | 86.39 |
| 05/30/2008 | Car Service 5.28.08 | 31.62 |
| 05/30/2008 | Car Service 5.31.08 | 51.00 |
| 05/30/2008 | Car Service 5.29.08 | 34.68 |
| 05/30/2008 | Car Service 5.29.08 | 31.62 |
| 05/30/2008 | Car Service 5.30.08 | 31.62 |
| 05/30/2008 | Car Service 5.30.08 | 31.62 |
| 05/30/2008 | Online Legal Research - WESTLAW | 3,414.78 |
| 05/30/2008 | Online Legal Research - LexisNexis | 1,833.44 |
| 06/11/2008 | Car Service 6.3.08 | 34.68 |
| 06/11/2008 | Car Service 6.3.08 | 38.76 |
| 06/11/2008 | Car Service 6.4.08 | 31.62 |
| 06/11/2008 | Car Service 6.3.08 | 31.62 |
| 06/11/2008 | Car Service 6.2.08 | 31.62 |
| 06/11/2008 | Car Service 6.3.08 | 31.62 |
| 06/12/2008 | In-house photocopies. | 14.00 |

ENTEL, S.A.

| Date | Description | Amount |
|---|---|---|
| 06/12/2008 | Research. | 785.16 |
| 06/12/2008 | Telephone and facsimile. | 67.12 |
| 06/12/2008 | Travel: Airfare. | 10.00 |
| 06/12/2008 | Travel: Car rental/cabfare/parking. | 157.10 |
| 06/16/2008 | Car Service 6.9.08 | 38.76 |
| 06/16/2008 | Car Service 6.6.08 | 61.71 |
| 06/16/2008 | Car Service 6.11.08 | 29.58 |
| 06/16/2008 | Car Service 6.4.08 | 34.68 |
| 06/16/2008 | Car Service 6.6.08 | 29.58 |
| 06/16/2008 | Car Service 6.4.08 | 31.62 |
| 06/16/2008 | Car Service 6.10.08 | 31.62 |
| 06/16/2008 | Car Service 6.5.08 | 31.62 |
| 06/16/2008 | Car Service 6.9.08 | 34.68 |
| 06/16/2008 | Car Service 6.2.08 | 85.94 |
| 06/16/2008 | Car Service 6.2.08 | 48.96 |
| 06/17/2008 | Air Fare | 4,530.08 |
| 06/17/2008 | Travel Expense | 532.72 |
| 06/17/2008 | Legal Research | 785.16 |
| 06/23/2008 | Federal Express 5.27.08 | 52.46 |
| 06/23/2008 | Federal Express 6.11.08 | 16.93 |
| 06/23/2008 | Air Fare - AA 5.28.08 | 422.00 |
| 06/23/2008 | Air Fare - AA 5.31.08 | 581.00 |
| 06/23/2008 | Meals 5.31.08 | 8.50 |
| 06/23/2008 | Meals 6.3.08 | 48.19 |
| 06/24/2008 | Car Service 6.11.08 | 31.62 |
| 06/24/2008 | Car Service 6.11.08 | 31.62 |
| 06/24/2008 | Car Service 6.9.08 | 98.69 |
| 06/24/2008 | Miscellaneous - Parking 5.31.08 | 28.00 |
| 06/24/2008 | North Side Car Service 5.16.08 | 22.00 |
| 06/24/2008 | NYC Taxi  5.21.08 | 18.25 |
| 06/24/2008 | NYC Taxi  5.24.08 | 19.25 |
| 06/24/2008 | Miscellaneous - Teleplus LLC  5.24.08 | 10.00 |
| 06/24/2008 | East/West Manage. (Taxi) 5.27.08 | 18.20 |
| 06/24/2008 | NYC Taxi  5.29.08 | 20.75 |
| 06/24/2008 | Meals 5.29.08 | 64.89 |
| 06/24/2008 | Meals 5.31.08 | 48.60 |
| 06/30/2008 | Fax | 7.20 |
| 06/30/2008 | Photocopies | 2,090.40 |
| 06/30/2008 | Car Service 6.19.08 | 42.33 |
| 06/30/2008 | Meals 5.15.08 | 30.50 |
| 06/30/2008 | Meals & Lodging - Marriott NYC  5.20.08 | 82.90 |
| 06/30/2008 | Miscellaneous - Taxi  5.23.08 | 28.50 |
| 06/30/2008 | Meals 5.27.08 | 42.94 |
| 06/30/2008 | Meals  5.28.08 | 130.49 |
| 06/30/2008 | Meals 5.29.08 | 33.10 |
| 06/30/2008 | Meals 6.2.08 | 107.68 |
| 06/30/2008 | Meals 6.5.08 | 102.43 |
| 06/30/2008 | Online Legal Research - WESTLAW | 4,448.24 |
| 06/30/2008 | Miscellaneous - DHL  6.21.08 | 250.97 |
| 06/30/2008 | Translation - Debra 6.23.08 | 170.00 |
| 06/30/2008 | Translation - Debra 6.15.08 | 981.00 |
| 06/30/2008 | Long Distance Telephone Calls - Debra 6.28.08 | 38.00 |
| 06/30/2008 | Car Service 6.30.08 | 41.82 |

ENTEL, S.A.

Page: 1-
July 15, 200&
Account No:     741-0<sup>.</sup>
Statement No:     1793;

| 06/30/2008 | Car Service 6.25.08 | 31.62 |
| 06/30/2008 | Car Service 6.29.08 | 34.6& |
| 06/30/2008 | Car Service 6.26.08 | 42.3; |
| 06/30/2008 | Car Service 6.24.08 | 38.76 |
| 06/30/2008 | Car Service 6.25.08 | 56.61 |
| 06/30/2008 | Car Service 6.26.08 | 34.6& |
| | Total Expenses | 28,748.71 |

Total Current Work and Expenses                                  543,467.71

<u>Payment - Thank You.</u>

Total Payment Through 06/30/2008                                 -50,000.00

Balance Due for Work Performed and Expenses Incurred             $493,467.71

**Jules Lobel**
**ENTEL Hours**

| Day | Time | Activity |
|---|---|---|
| 5/21—Thurs. 5/22 | 1 hr. | phone conversation with Mike Krinsky |
| 5/21 | 20 min. | phone conversation with Mike Krinsky |
| | 10 min. | phone conversation with Mike Krinsky |
| | 1 hr. 45 min. | legal research re:  FSIA, attachment and arbitration |
| | 1 hr. | legal research re:  FSIA |
| 5/22 | 30 min. | legal research re:  FSIA |
| | 20 min. | legal research re:  FSIA |
| | 5 min. | phone conversation with Mike Krinsky |
| | 10 min. | phone conversation with Mike Krinsky |
| | 1 hr. | legal research re:  FSIA |
| | 1 hr. | legal research re:  ICSID waiver & exclusivity |
| 5/23 | 15 min. | legal research re:  ICSID |
| | 1 hr. | phone conversation with Eric Liberman & Mike Krinsky |
| | 2 hrs. | legal research re:  ICSID |
| 5/24 | 30 min. | legal research re:  ICSID |
| 5/25 | 1 hrs. 15 min. | research re:  ICSID |
| 5/26 | 1hr. 30 min. | writing ICSID point |
| 5/27 | 10 min. | discussion with Lindsey Frank |
| | 15 min. | conversation with Mike Krinsky |
| | 30 min. | conversation with Eric Liberman & Mike Krinsky |
| | 5 hrs. 30 min. | research & writing ICSID point |
| 5/28 | 8 hrs. 30 min. | drafting ICSID point |
| 5/29 | 20 min. | conversation with Mike Krinsky & Lindsey Frank |
| | 7 hrs. 30 min. | researching and editing FSIA point |
| | 20 min. | discussion with Mike Krinsky & Eric Liberman |
| 5/30 | 7 hrs. | editing ICSID & FSIA points |

**Jules Lobel**
**ENTEL Hours (cont.)**

| Day | Time | Activity |
|---|---|---|
| **6/1** | 30 min. | phone conversation with Mike Krinsky |
| **6/2** | 15 min. | phone conversation with Mike Krinsky |
|  | 4 hrs. 30 min. | reworking ICSID point |
| **6/3** | 20 min. | phone conversation with Mike Krinsky |
|  | 20 min. | phone conversation with Eric Liberman |
|  | 3 hrs. 30 min. | working on 1605(a)(3) & 1610(d)(1) points |
| **6/4** | 15 min. | working on rewrite of ICSID point |
| **6/5** | 20 min. | phone conversation with Mike Krinsky |
|  | 15 min. | phone conversation with L. Brunner *(research assistant)* |
|  | 15 min. | research re: 1605(a)(3) |
|  | 10 min. | research re: Footnote 11 |
|  | 45 min. | reworking ICSID point |
| **6/6** | 15 min. | discussion with Eric Liberman re: ICSID point |
| **6/7** | 20 min. | rereading brief |
| **6/9** | 10 min. | conversation with Eric Liberman |
|  | 30 min. | checking on ICSID cites |
|  | 20 min. | rewriting point on ICSID |
| **6/10** | 45 min. | working on NY Convention & FAA points |
|  | 10 min. | phone conversation with Mike Krinsky |
| **6/11** | 30 min. | working on NY Convention & FAA points |
|  | 5 min. | phone conversation with Mike Krinsky |
| 6/23 | 30 min. | read memo |
| 6/24 | 15 min. | discussion with MK |
| 6/24 | 2 hrs. | research |
| 6/25 | 30 minutes | conversation with MK |

2

| 6/25 | 10 min. | conversation with Janis Brennan (Foley Hoag) |
| 6/25 | 3.5 hours | research and writing sur-reply point on ICSID |
| 6/25 | .5 hours | research on sur-reply points on FSIA |
| 6/25 | 1 hr. | drafting and editing ICSID point |
| 6/26 | 10 mins. | discussion with MK |
| 6/29 | 4 hrs | redarfting ICSID point, writing subject matter jurisdiction point |
| 6/29 | 1.5 hrs | editing ICSID point, working on waiver point |
| 6/30 | 2 hrs. | waiver, subject matter, ICSID points |

Total:     72.5 hours

# GROSS & BELSKY LLP
### ATTORNEYS AT LAW

180 MONTGOMERY STREET, SUITE 2200
SAN FRANCISCO, CALIFORNIA 94104
(415) 544-0200 TELEPHONE
(415) 544-0201   FACSIMILE
WWW.GROSSBELSKY.COM
COUNSEL@GROSSBELSKY.COM

TERRY GROSS*
ADAM C. BELSKY
MONIQUE ALONSO
OF COUNSEL
OWEN T. PRELL
JACK A. FRIEDMAN
CLARE LANGLEY-HAWTHORNE*
JONATHAN C. MOORE*

*COUNSEL TO
RABINOWITZ, BOUDIN, STANDARD,
KRINSKY & LIEBERMAN, P.C.
111 BROADWAY, 11TH FLOOR
NEW YORK, NY 10006-1901
(212) 254-1111 TELEPHONE
(212) 674-4614   FACSIMILE

*ADMITTED IN CALIFORNIA, NEW YORK AND OREGON
*ADMITTED IN CALIFORNIA, NEW YORK, AND ILLINOIS
*ADMITTED IN AUSTRALIA

June 17, 2008

ENTEL
c/o Rabinowitz, Boudin, Standard, et al
111 Broadway, 11th Fl.
New York NY 10006

Invoice # 3687 B

Re: ETI v Republic of Bolivia

---

### Detailed Time Listings
#### May 15- June 11, 2008

| Date | | Description | Hours |
|---|---|---|---|
| 5/15/2008 | AB | Conference call with T. Gross and M. Krinsky re case. | 0.20 |
| 5/20/2008 | AB | Emails from L. Frank re pleadings. Review of pleadings. Conference with T. Gross re case. | 1.20 |
| 5/21/2008 | AB | Legal research re FSIA issues. Conference call with RBS and T. Gross re issues and strategy. Conference with T. Gross re same. Emails from M. Krinsky and L. Frank re same. Review of emailed documents. | 3.10 |
| 5/22/2008 | AB | Emails from M. Krinsky re legal analysis. Conference with T. Gross re same. | 0.30 |
| 5/23/2008 | AB | Conferences with T. Gross re factual investigation and legal issues. | 0.50 |
| 5/27/2008 | AB | Prepare Section 1610(d) arguments. Legal research re same. Phone conversations and emails with M. Krinsky re same. Phone conversation with T. Gross re same. | 9.10 |
| 5/28/2008 | AB | Legal research re 1610(d) issues. Prepare brief re same. Emails with M. Krinsky re same. Phone conversation with T. Gross re same. | 10.10 |
| 5/29/2008 | AB | Prepare section 1610(d) arguments. Legal research re same. Phone conversations with M. Krinsky re same. | 4.60 |
| 5/30/2008 | AB | Legal research re FSIA and minimum contacts issues. Prepare minimum contacts argument. Phone conversation with M. Krinsky re same. | 9.40 |
| 6/2/2008 | AB | Revise brief. Legal research re same. | 2.40 |
| 6/3/2008 | AB | Revise brief. Legal research re same. Conference with T. Gross re same. Emails re same. | 2.70 |
| 6/5/2008 | MBC | Conferences with T. Gross re cite checking, cite check brief, research re same. | 2.70 |
| | AB | Conference with T. Gross re legal issues and cite checking. | 0.40 |
| 6/6/2008 | AB | Revise brief. Conferences with T. Gross and M. Cunniff re same. Phone conversation with M. Krinsky re same. Emails to M. Krinsky re same. | 9.50 |
| | MBC | Conferences with T. Gross and A. Belsky re cite checking, telephone conference with C. Klatell re same, cite check brief, research re same. | 4.60 |
| 6/9/2008 | MBC | Research re filing documents under seal, review court website re same, telephone conference with Judge Swain's clerk re same, conferences with T. Gross re same, draft proposed order granting motion to seal and notice of manual filing, email to C. Klatell re cite checking. | 4.30 |
| | AB | Review, revise and cite check brief. | 1.30 |
| 6/10/2008 | MBC | Telephone conference with M. Krinsky re cite checking, edit brief and cite check, email to C. Klatell re same, conferences with A. Belsky re same. | 5.20 |
| | AB | Revise and cite check brief. Phone conversations with M. Krinsky re same. Conferences with M. Cunniff re same. | 5.80 |
| | | **Total** | |
| | | | **77.4 Hours** |

AB- Adam Belsky, Partner

MBC- Mary Cunniff, Associate



## GROSS BELSKY ALONSO LLP
ATTORNEYS AT LAW

July 08, 2008

ENTEL
c/o Rabinowitz, Boudin, Standard, et al
111 Broadway, 11th Fl.
New York NY 10006

Invoice # 3702

Re: ETI v Republic of Bolivia

_____

**Detailed Time Listing**
June 12- 30th, 2008

| | | | Hours |
|---|---|---|---|
| 6/23/2008 | AB | Conference call with M. Krinsky and T. Gross re issues raised by reply brief. Legal research re same. Email to M. Krinsky re same. | 0.70 |
| 6/24/2008 | AB | Review of personal jurisdiction section of ETI reply brief. Conference with T. Gross re same. | 0.50 |
| 6/25/2008 | AB | Prepare personal jurisdiction section for surreply. Legal research re same. Phone conversations with M. Krinsky re same. Conference with T. Gross re same. | 11.30 |
| 6/26/2008 | AB | Legal research for surreply. Conference with T. Gross re same. | 0.80 |

For professional services rendered          **Total Hours**          13.30

AB- Adam Belsky, Partner

**EXHIBIT B-2**

**INVOICE FROM JULY 1 TO JULY 31, 2008**

**RABINOWITZ, BOUDIN, STANDARD, KRINSKY & LIEBERMAN, P.C.**
**ATTORNEYS AT LAW**
111 BROADWAY, ELEVENTH FLOOR
NEW YORK, NY 10006-1901
——
TELEPHONE (212) 254-1111

FACSIMILE (212) 674-4614

www.rbskl.com

VICTOR RABINOWITZ (1911-2007)
LEONARD B. BOUDIN (1912-1989)

MICHAEL KRINSKY
ERIC M. LIEBERMAN
DAVID B. GOLDSTEIN
CHRISTOPHER J. KLATELL
——
LINDSEY FRANK

COUNSEL

LEONARD I WEINGLASS
DEBRA EVENSON
TERRY GROSS
CRAIG KAPLAN

ENTEL S.A.
Calle Federico Zuazo No. 1771
Bolivia
Attn: Joel Flores Carpio

Statement Date: August 15, 2008
Statement No.:     18315
Account No.:     741.01

## Fees

For Current Services Rendered Through 07/31/2008      $146,167.50

### Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michael Krinsky | Partner | 107.10 | $550.00 | $ 58,905.00 |
| Eric Lieberman | Partner | 57.25 | 550.00 | 31,487.50 |
| David Goldstein | Partner | 8.10 | 500.00 | 4,050.00 |
| Christopher J. Klatell | Partner | 8.40 | 425.00 | 3,570.00 |
| Lindsey Frank | Associate | 17.75 | 350.00 | 6,212.50 |
| Terry Gross | Of Counsel | 66.70 | 550.00 | 36,685.00 |
| Jules Lobel | * | 5.50 | 550.00 | 3,025.00 |
| Adam Belsky | ** | 4.70 | 475.00 | 2,232.50 |
| Total | | | | $146,167.50 |

### Expenses

Total Expenses Through 07/31/2008      $21,924.91

Total Current Work and Expenses Through 07/31/2008      $168,092.41

\*   Worked at Rabinowitz, Boudin before becoming a law professor.
\*\*   Lawyers in Terry Gross' law firm.

ENTEL, S.A.

Account No.   741.01

## DETAILED BILLING INFORMATION

### Fees

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **07/01/2008** |  |  |  |  |
| MK | Redraft sur-reply brief. redraft and comment on [subject] declarations. Conference with Gross re declarations. emails Foley Hoag, other attorneys. Letter to Judge re length of sur-reply brief. | 550.00 | 6.50 | 3,575.00 |
| EL | Revising, editing. Confer MK, DG. E-mail, phone call Orrick lawyers re pages. | 550.00 | 7.50 | 4,125.00 |
| CJK | conferences re sur reply | 425.00 | 0.40 | 170.00 |
| MK | Final rewrites and edit on brief. | 550.00 | 2.50 | 1,375.00 |
| DG | review brief, emails re: standing issue, PJ issue, conf MK, EML | 500.00 | 1.20 | 600.00 |
| TG | Revise [subject]     Revise [subject] Phone conversation and emails with [persons in Bolivia]     Phone conversations with A. Salinas re [subject]     Phone conversation with J. Brennan re [subject]     Phone coversations with M. Krinsky re strategy and brief. Email from M. Krinsky re surreply draft. | 550.00 | 3.30 | 1,815.00 |
| **07/02/2008** |  |  |  |  |
| MK | Final revisions on brief. Phone calls Gross and Foley Hoag re declarations. Conference Lieberman re drafts | 550.00 | 6.50 | 3,575.00 |
| CJK | research and draft other ownership interest sur-reply point | 425.00 | 2.00 | 850.00 |
| MK | Edits of sure-reply. Emails Foley Hoag, Gross re expert decs, coordination | 550.00 | 1.15 | 632.50 |
| LF | Cite check brief. | 350.00 | 5.00 | 1,750.00 |
| EL | Sur-reply brief | 550.00 | 4.50 | 2,475.00 |
| TG | Revise [subject]  . Phone coversations with J. Brennan re [subject]     Phone conversations with J. Casrto re declarations and research. Phone conversations with M. Krinsky re strategy. Phone conversation with A. Salinas re [subject]     Finalize tax debt declaration. Emails [subject] | 550.00 | 2.10 | 1,155.00 |
| **07/03/2008** |  |  |  |  |
| MK | Final proofing. Addition of case authority. Emails, phone calls re expert declarations. | 550.00 | 5.25 | 2,887.50 |
| MK | [London] | 550.00 | 0.40 | 220.00 |
| LF | Finalize brief, evidentiary objections and declarations in support; review translations. | 350.00 | 7.00 | 2,450.00 |

Page   1

Page: 2
August 14, 2008
Account No:      741-01
Statement No:      18316

ENTEL, S.A.

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Final review, approval to file | 550.00 | 0.50 | 275.00 |
| CJK | research for MK on tax / commercial activity questions for sur-reply; review sections of sur-reply | 425.00 | 1.60 | 680.00 |
| EL | Revising and redrafting sur-reply.  Meetings MK. | 550.00 | 8.75 | 4,812.50 |
| DG | [London] | 500.00 | 0.20 | 100.00 |
| TG | Finalize expert declaration. Phone conversations with M. Krinsky and J. Brennan re declarations. Phone conversations  [subject] | | | |
| | Receive and review Republic's Sur-Reply. | 550.00 | 2.70 | 1,485.00 |

**07/07/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | | 550.00 | 0.75 | 412.50 |
| MK | [London] | 550.00 | 0.25 | 137.50 |
| TG | | 550.00 | 0.10 | 55.00 |

**07/08/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | [London] | 550.00 | 0.50 | 275.00 |

**07/09/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| DG | Bancec issue, emails re: London proceedings | 500.00 | 0.30 | 150.00 |
| MK | [London] | 550.00 | 2.75 | 1,512.50 |
| MK | Draft letter to Orrick in compliance with Judge's rules on pre-motion attempts to resolve dispute.  Emails with Foley Hoag re same. | 550.00 | 0.40 | 220.00 |
| MK | [London] | 550.00 | 0.50 | 275.00 |
| MK | Email to other side in compliance with Court rules prior to making motion to dismiss. Email to Foley Hoag re same. Drafting brief in support of motion to dismiss. | 550.00 | 1.50 | 825.00 |
| MK | Draft memorandum in support of motion to dismiss complaint | 550.00 | 4.50 | 2,475.00 |
| MK | Drafting motion to dismiss. | 550.00 | 4.25 | 2,337.50 |
| MK | [London] | 550.00 | 0.40 | 220.00 |
| CJK | emails | 425.00 | 0.30 | 127.50 |

**07/10/2008**

| | | Rate | Hours | |
|---|---|---|---|---|
| CJK | conferences MK, EL re reply brief research issues | 425.00 | 0.30 | 127.50 |
| MK | Drafting motion and brief to dismiss complaint. Legal research re same.  Conference with Lieberman, others re same. | 550.00 | 8.25 | 4,537.50 |
| MK | [London] | 550.00 | 1.25 | 687.50 |
| MK | Drafting motion and memorandum to dismiss complaint. Legal research | 550.00 | 2.00 | 1,100.00 |

ENTEL, S.A.

Page: :
August 14, 2008
Account No:    741-01
Statement No:    18316

| | | Rate | Hours | |
|---|---|---|---|---|
| EL | Drafting motion to dismiss. | 550.00 | 9.50 | 5,225.00 |
| DG | numerous emails re: London, MTD, response to MK re: Bancec | 500.00 | 0.50 | 250.00 |

**07/11/2008**

MK

[London]

| | | 550.00 | 1.75 | 962.50 |
|---|---|---|---|---|
| MK | Drafting and finalizing motion and memorandum to dismiss. Conference Eric Lieberman re same. Emails with Foley Hoag to coordinatrial exhibits. Finalize filings, and file. | 550.00 | 8.50 | 4,675.00 |
| CJK | Attention to finalizing motion to dismiss, tables, etc; emails re English judgment | 425.00 | 1.40 | 595.00 |

MK

[London]

| | | 550.00 | 0.75 | 412.50 |
|---|---|---|---|---|
| EL | Revising, editing motion to dismiss. Meetings with MK. | 550.00 | 4.50 | 2,475.00 |
| DG | | 500.00 | 0.30 | 150.00 |
| TG | [London] | 550.00 | 0.50 | 275.00 |

**07/13/2008**

| MK | Re opposition to possible application for stay. [London] , phone call to La Paz | 550.00 | 0.25 | 137.50 |
|---|---|---|---|---|

**07/14/2008**

| MK | Review transcript of hearing in London proceedings. | 550.00 | 0.50 | 275.00 |
|---|---|---|---|---|
| MK | [London] | 550.00 | 0.75 | 412.50 |
| LF | Fact research; draft summary of NY account; review document. | 350.00 | 2.00 | 700.00 |
| DG | [London] | 500.00 | 0.20 | 100.00 |

**07/15/2008**

| EL | Reading and analyzing ETI brief. Notes re responses for oral argument. Review transcript of London hearing. | 550.00 | 3.00 | 1,650.00 |
|---|---|---|---|---|

MK

[London]

| | | 550.00 | 1.75 | 962.50 |
|---|---|---|---|---|
| CJK | review emails, documents | 425.00 | 0.30 | 127.50 |
| DG | [London] | 500.00 | 0.30 | 150.00 |
| TG | Receive and review ETI Sur-Reply brief. | 550.00 | 0.80 | 440.00 |

**07/16/2008**

MK

[London]

| | | 550.00 | 0.25 | 137.50 |
|---|---|---|---|---|
| MK | Conference E Lieberman re strategy in New York, relevance of London proceedings, submission of London decision to judge and briefing its implications. Review materials | 550.00 | 1.15 | 632.50 |

ENTEL, S.A.

Page: 4
August 14, 2008
Account No:      741-01
Statement No:      18316

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| MK | Email to Foley Hoag on London developments, when and how to present New York court with London decision. | 550.00 | 0.30 | 165.00 |
| CJK | emails | 425.00 | 0.20 | 85.00 |
| EL | Meetings with MK.  REading Judgment of High Court in London.  Drafting submission to Judge Swan | 550.00 | 5.75 | 3,162.50 |
| TG | Phone conversation with M. Krinsky re London proceeding and ETI SUr-Reply. Review of ETI declarations re Sur-Reply. | 550.00 | 1.10 | 605.00 |

**07/17/2008**

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| MK | [London] | 550.00 | 0.75 | 412.50 |
| MK | Draft submission to Judge Swain.  Conference E Lieberman re same. Email Floley Hoag re same. Organize files. mk | 550.00 | 4.50 | 2,475.00 |
| MK | phone calls, emails re Terry going to London | 550.00 | 0.25 | 137.50 |
| MK |  | 550.00 | 0.25 | 137.50 |
| MK | [London] | 550.00 | 0.75 | 412.50 |
| EL | Meetings with MK.  Review and edit proposed submission to Judge. | 550.00 | 2.50 | 1,375.00 |
| MK |  | 550.00 | 1.25 | 687.50 |
| TG | [London] | 550.00 | 3.10 | 1,705.00 |

**07/18/2008**

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| CJK | research for MK re state law effect in SDNY; conference MK re scheduling, correspondence | 425.00 | 0.90 | 382.50 |
| MK | [London] | 550.00 | 6.25 | 3,437.50 |
| MK | Conference with opposing counsel re their request to suspend motion to dismiss, etc. Conference with Foley Hoag beforehand. Emails with Foley Hoag after. Brief Klatell re same to deal with in my absence. | 550.00 | 0.50 | 275.00 |
| DG | conf MK, CJK re: dispute over MTD sched, response, emails re: status | 500.00 | 0.50 | 250.00 |
| TG | [London] | 550.00 | 3.10 | 1,705.00 |

**07/19/2008**

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| DG | Telephone conference with MK re: MTD sched issue, letter response, email CJK | 500.00 | 0.40 | 200.00 |

**07/20/2008**

| MK | [London] |  |  |  |

ENTEL, S.A.

Page: 5
August 14, 2008
Account No:      741-01
Statement No:      18316

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| DG | [London] | | 550.00 | 0.75 | 412.50 |
| TG | | | 500.00 | 0.20 | 100.00 |
| | | | 550.00 | 12.00 | 6,600.00 |
| **07/21/2008** | | | | | |
| CJK | emails / research re various | | 425.00 | 0.40 | 170.00 |
| DG | email from MK re: file High Court J, prep, finalize, file, email exch w/ JB, TCs emails. w/JB, MK re: letter to court | | 500.00 | 1.20 | 600.00 |
| TG | [London] | | 550.00 | 8.30 | 4,565.00 |
| **07/22/2008** | | | | | |
| MK | | | 550.00 | 0.75 | 412.50 |
| MK | Draft letter to Court re application by ETI to extend time to respond to motion to dismiss. Review application and Bolivia's response. | | 550.00 | 1.25 | 687.50 |
| DG | emails, TCs w/ J. Brennan, MK, re: letter to Court on MTD sched, emails re: London hearing | | 500.00 | 1.40 | 700.00 |
| TG | [London] | | 550.00 | 8.20 | 4,510.00 |
| **07/23/2008** | | | | | |
| CJK | emails; review English judgment; draft and send letter to court re extension | | 425.00 | 0.60 | 255.00 |
| DG | emails from MK, w/CJK, letter to J. Swain | | 500.00 | 0.30 | 150.00 |
| TG | [London] | | 550.00 | 1.10 | 605.00 |
| **07/24/2008** | | | | | |
| MK | | | 550.00 | 1.75 | 962.50 |
| TG | [London] | | 550.00 | 2.10 | 1,155.00 |
| **07/25/2008** | | | | | |
| MK | [London] | | 550.00 | 2.50 | 1,375.00 |

Page: 6
ENTEL, S.A.                                                    August 14, 2008
                                                      Account No:      741-01
                                                      Statement No:     18316

| | | Rate | Hours | |
|---|---|---|---|---|
| EL | REad and analyze English Court of Appeal Judgment.  Draft submission to SDNY. | 550.00 | 4.00 | 2,200.00 |
| MK | | | | |
| | | 550.00 | 3.00 | 1,650.00 |
| DG | | 500.00 | 0.20 | 100.00 |
| TG | | | | |

[London]

| | | 550.00 | 5.40 | 2,970.00 |

07/26/2008
| TG | | 550.00 | 12.00 | 6,600.00 |

07/27/2008
| MK | | | | |

| | | 550.00 | 0.50 | 275.00 |

07/28/2008
| MK | Review judgment of English Court of Appeals. Review draft letter of Bolivia to court re same. | 550.00 | 1.50 | 825.00 |
| MK | Draft memorandum to Court on English Court of Appeal judgment. | 550.00 | 4.50 | 2,475.00 |
| MK | [London] | 550.00 | 1.50 | 825.00 |
| EL | Review final court of appeals opinion and order.  Meetings MK. | 550.00 | 1.50 | 825.00 |
| DG | discussion w/MK re:  [research issues] | 500.00 | 0.40 | 200.00 |

07/29/2008
| MK | Revise and finalize memorandum on Court of Appeal's judgment in London. File. | 550.00 | 2.50 | 1,375.00 |
| MK | [London] | 550.00 | 0.05 | 27.50 |
| EL | REview revised submission.  Confer MK | 550.00 | 1.00 | 550.00 |

07/30/2008
| MK | Email London re — [Issue for N.Y. litigation] | 550.00 | 0.25 | 137.50 |
| MK | Emails London re   Decision by New York court. Review, communicate with client and others on basis, import and next steps Conference with Lieberman and Frank re implementation with Clerk of Court. Phone call with lawyer for JP Morgan Chase re chase account. | 550.00 | 2.00 | 1,100.00 |
| LF | Legal research re: proposed order; conf. w/ MK and EML; various telephone calls to the clerk of the court; fax and email proposed order for review by clerk and finance department as to form. | 350.00 | 2.00 | 700.00 |

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Strategy for implementation of order vacating attachment. Review rules. Draft order. Conference L Frank re discussions with Clerk. | 550.00 | 2.50 | 1,375.0( |
| MK | | 550.00 | | 0.0( |
| EL | Review and analyze decision.  Meetings with MK, LF. Research re release of funds, stay. Draft proposed order, review revised order. | 550.00 | 4.75 | 2,612.5( |
| LF | Research and drafting of Notice of Settlement; submission to clerk and Finance Dept for review; various related telephone callls. | 350.00 | 1.25 | 437.5( |
| DG | emails re: rj issue, review decision lifting stay | 500.00 | 0.50 | 250.0( |
| TG | Receive and review Order from New York court dissolving attachment. Emails with M. Krinsky and A. Salinas re order and strategy. Phone conversation with M. Krinsky re strategy. | 550.00 | 0.80 | 440.0( |

07/31/2008

| | | Rate | Hours | |
|---|---|---|---|---|
| MK | Drafting, finalization of Notice of Settlement submitting Order implementing court decision.  Emails, phone call with client and Foley Hoag re same. Conference L Frank re same. | 550.00 | 1.25 | 687.5( |
| LF | Attention to submission of proposed Order. | 350.00 | 0.50 | 175.0( |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 07/01/2008 | Translation (TransNet - various laws, decrees and other documents) (Job No. 290075) | 1,980.00 |
| 07/01/2008 | Translation (Transperfect, Invoice No. 160159) | 5,175.24 |
| 07/01/2008 | Online Legal Research  - PACER | 203.84 |
| 07/01/2008 | Photocopies -Velobinding | 34.68 |
| 07/01/2008 | Photocopies | 100.00 |
| 07/01/2008 | Word Processing - Secretarial overtime | 82.50 |
| 07/02/2008 | Local Travel (LF Taxi 5/19/2008) | 19.00 |
| 07/02/2008 | Local Travel (LF Taxi 5/21/2008) | 16.50 |
| 07/02/2008 | Local Travel  (LF Taxi 5/22/2008) | 19.00 |
| 07/02/2008 | Local Travel (LF Taxi 5/27/2008) | 21.00 |
| 07/02/2008 | Local Travel (LF Taxi 5/28/2008) | 18.00 |
| 07/02/2008 | Local Travel (LF Taxi 5/29/2008) | 25.00 |
| 07/02/2008 | Local Travel (LF Taxi 5/30/2008) | 17.00 |
| 07/02/2008 | Local Travel (LF Taxi 5/31/2008) | 16.00 |
| 07/03/2008 | Local Travel to Court S.D.N.Y. | 2.00 |
| 07/08/2008 | Translation - Debra 7.4.08 | 288.00 |
| 07/16/2008 | Car Service - 7.2.08 | 38.76 |
| 07/16/2008 | Car Service - 7.2.08 | 27.54 |
| 07/16/2008 | Car Service 7.1.08 | 31.62 |
| 07/16/2008 | Car Service - 7.1.08 | 25.50 |
| 07/16/2008 | Other - adjustment for misstatement of totals on bill for period ending June 30, 2008 | 1,000.00 |
| 07/21/2008 | Research | 116.75 |
| 07/21/2008 | Telephone & Facsimile | 132.38 |

ENTEL, S.A.

Page: 8
August 14, 2008
Account No:      741-0'
Statement No:      18316

| | | |
|---|---|---:|
| 07/21/2008 | Travel: Airfare to London. T. Gross | 4,382.17 |
| 07/21/2008 | Travel: Car rental/Cabfare/Parking London. T. Gross | 603.27 |
| 07/21/2008 | Travel: Lodging/Meals London T. Gross | 1,066.41 |
| 07/21/2008 | Travel: Lodging/Meals London T. Gross | 2,869.46 |
| 07/22/2008 | Car Service 7.10.08 | 25.50 |
| 07/22/2008 | Car Service 7.10.08 | 34.68 |
| 07/23/2008 | Federal Express 6.17.08 | 31.37 |
| 07/23/2008 | Federal Express 6.24.08 | 76.63 |
| 07/25/2008 | Translation (CV) (TransNet, Job No. 290079) | 280.00 |
| 07/29/2008 | Car Service 7.18.08 | 60.18 |
| 07/29/2008 | Car Service 7.16.08 | 41.82 |
| 07/31/2008 | Air Fare 6.20.08 | 250.00 |
| 07/31/2008 | Fax | 25.50 |
| 07/31/2008 | Photocopies | 556.50 |
| 07/31/2008 | Car Service 7.25.08 | 31.62 |
| 07/31/2008 | Fax - Verizon Fax line | 62.28 |
| 07/31/2008 | Long Distance Telephone Calls | 50.56 |
| 07/31/2008 | Online Legal Research - WESTLAW | 2,086.65 |
| | Total Expenses | 21,924.91 |

Jules Lobel

Entel, S.A. 741.01

| Date Worked | Description | Hours |
|---|---|---|
| 7/1/2008 | Work on reply brief | 2.50 |
| 7/11/2008 | Reading and analyzing English decision and transcript | 0.50 |
| 7/15/2008 | Reading and analyzing ETI's sur reply | 1.25 |
| 7/16/2008 | [London] | 1.00 |
| 7/21/2008 | [London] | 0.25 |
| | Total | 5.50 |

Adam Belsky

Entel, S.A.  741.01

| Date Worked | Description | Hours |
|---|---|---|
| 7/1/2008 | Review of sur-reply draft | 0.50 |
| 7/17/2008 | [London] | 3.10 |
| 7/21/2008 | [London] | 0.80 |
| 7/22/2008 | [London] | 0.30 |
| | Total | 4.70 |

**EXHIBIT B-3**

# INVOICE FROM AUGUST 1 TO AUGUST 22, 2008

**RABINOWITZ, BOUDIN, STANDARD, KRINSKY & LIEBERMAN, P.C.**
**ATTORNEYS AT LAW**
111 BROADWAY, ELEVENTH FLOOR
NEW YORK, NY  10006-1901

TELEPHONE  (212) 254-1111
FACSIMILE (212) 674-4614

MICHAEL KRINSKY
212 254 1111 Ext. 102
212 254 2831 (Direct Line)
mkrinsky@rbskl.com

ENTEL, S.A.

| | |
|---|---|
| Statement Date: | August 22, 2008 |
| Statement No. | 18350 |
| Account No. | 741.01 |

Interim Statement

## Fees

For Current Services Rendered From 08/01/2008 Through 08/22/2008          48,815.00

### Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michael Krinsky | Partner | 57.25 | $550.00 | $31,487.50 |
| Eric Lieberman | Partner | 18.50 | 550.00 | 10,175.00 |
| David Goldstein | Partner | 10.00 | 500.00 | 5,000.00 |
| Lindsey Frank | Associate | 6.15 | 350.00 | 2,152.50 |

## Expenses

Total Expenses Thru 08/22/2008          3,461.35

Total Current Work and Expenses          52,276.35

Balance Due for Work Performed and Expenses Incurred          $52,276.35

ENTEL, S.A.                                                          Account No.    741.01

## DETAILED BILLING INFORMATION

Interim Statement

<u>Fees</u>

|            |                                                                                                                                                                                        | Rate   | Hours |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|----------|
| 08/01/2008 |                                                                                                                                                                                        |        |       |          |
| MK         | Review court's pre-trial conference order. Phone conference with Reichler re same.  Mandatory conference with plaintiff's lawyers on further proceedings. Plaintiff's motion for reconsideration and for stay. Phone call with Alejandro re [Subject] |        |       |          |
| MK         | [London]                                                                                                                                                                               | 550.00 | 1.00  | 550.00   |
|            |                                                                                                                                                                                        | 550.00 | 0.15  | 82.50    |
| EL         | Read and analyze motion for reconsideration, review decision, prior briefs and affidavits on point.                                                                                    | 550.00 | 2.50  | 1,375.00 |
| DG         | emails, re: reconsideration                                                                                                                                                           | 500.00 | 0.10  | 50.00    |
| 08/04/2008 |                                                                                                                                                                                        |        |       |          |
| MK         | ETI's motion for reconsideration. Legal research                                                                                                                                       | 550.00 | 0.50  | 275.00   |
| MK         | [London]                                                                                                                                                                               |        |       |          |
|            |                                                                                                                                                                                        | 550.00 | 0.50  | 275.00   |
| EL         |                                                                                                                                                                                        | 550.00 | 1.00  | 550.00   |
| 08/05/2008 |                                                                                                                                                                                        |        |       |          |
| MK         | review deutsche bank correspondence. email gautam and alejandro re deutsche bank                                                                                                       | 550.00 | 0.30  | 165.00   |
| MK         | Review transcript of London hearing in court of appeals.                                                                                                                               | 550.00 | 0.50  | 275.00   |
| 08/06/2008 |                                                                                                                                                                                        |        |       |          |
| MK         | [London]                                                                                                                                                                               | 550.00 | 0.25  | 137.50   |
| MK         | Phone call Foley Hoag re status, issues.                                                                                                                                               | 550.00 | 0.25  | 137.50   |
| 08/07/2008 |                                                                                                                                                                                        |        |       |          |
| MK         | [London]                                                                                                                                                                               |        |       |          |
|            |                                                                                                                                                                                        | 550.00 | 1.50  | 825.00   |
| MK         | Review motion for reconsideration.                                                                                                                                                     | 550.00 | 1.50  | 825.00   |
| MK         | [London]                                                                                                                                                                               | 550.00 | 0.50  | 275.00   |
| DG         | conf MK re: reconsid issue, recon papers                                                                                                                                               | 550.00 | 0.25  | 137.50   |
|            |                                                                                                                                                                                        | 500.00 | 0.40  | 200.00   |

Page    1

Account No:      741-01
Statement No:      18350

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| 08/08/2008 |  |  |  |  |
| MK | [London] |  |  |  |
|  |  | 550.00 | 0.75 | 412.50 |
| MK |  | 550.00 | 0.10 | 55.00 |
| DG | review reconsideration papers, research "earmark issue | 500.00 | 1.50 | 750.00 |
| MK | legal research on motion for reconsideration and stay. Conference E Lieberman, D goldstein re same. | 550.00 | 3.25 | 1,787.50 |
| 08/11/2008 |  |  |  |  |
| MK | Motion for reconsideration and for stay.  Legal research.  Review record.  conference E lieberman, d goldstein. | 550.00 | 6.00 | 3,300.00 |
| MK | Motion for reconsideration and stay. Legal research | 550.00 | 1.50 | 825.00 |
| MK | Motion for reconsideration. Legal research. | 550.00 | 0.50 | 275.00 |
| DG | research re: reconsideration, earmark issue, conf MK, EML | 500.00 | 4.00 | 2,000.00 |
| EL | Reviewing case and record re Motion for Reconsid.  Begin drafting opposition. | 550.00 | 5.50 | 3,025.00 |
| 08/12/2008 |  |  |  |  |
| DG | research for Opposing counsel Recon,, draft on earmark point, conf MK, emails | 500.00 | 4.00 | 2,000.00 |
| MK | Motion for reconsideration and stay. Legal research. Drafting. Conferences with E Lieberman and D Goldstein | 550.00 | 5.50 | 3,025.00 |
| EL | Drafting opposition to recon.  Review and edit drafts of other portions.  Review cases and record.  Confer MK. | 550.00 | 7.50 | 4,125.00 |
| 08/13/2008 |  |  |  |  |
| EL | Review and edit Opposition | 550.00 | 2.00 | 1,100.00 |
| LF | Cite check Opposition; communications with FH. | 350.00 | 2.50 | 875.00 |
| MK | Final drafting and editing or opposition to motion for stay and for reconsideration. Legal research on same. Emails Foley Hoag re same.  Conference D Goldstein, E Lieberman, L Frank re same. | 550.00 | 7.50 | 4,125.00 |
| 08/14/2008 |  |  |  |  |
| MK | Final edits on brief in opposition to motion for reconsideration and for stay. Email to client re information needed for attorneys fees and expenses application. | 550.00 | 1.50 | 825.00 |
| LF | Finalize and send out brief. | 350.00 | 1.25 | 437.50 |
| 08/15/2008 |  |  |  |  |
| MK | [London] | 550.00 | 0.10 | 55.00 |
| 08/18/2008 |  |  |  |  |
| MK |  |  |  |  |
|  | [London] | 550.00 | 1.75 | 962.50 |
| MK |  | 550.00 | 0.25 | 137.50 |
| MK |  | 550.00 | 0.10 | 55.00 |
| LF |  |  |  |  |

ENTEL, S.A.                                                                August 22, 2008

Account No:      741-01
Statement No:    18350

|    |    | Rate | Hours |    |
|----|----|------|-------|----|
|    | Court account; emails and telephone calls. | 350.00 | 0.60 | 210.00 |
| MK | Preparation of application for costs and damages.  Review L Frank memo on interest earned at funds deposited with Clerk. Email Alejandro re [Subject] | 550.00 | 0.25 | 137.50 |
| MK | Legal research on damages and attorney's fees for wrongful attachment. Review model forms for application. | 550.00 | 0.75 | 412.50 |
| MK | [London] | 550.00 | 0.25 | 137.50 |

**08/19/2008**

|    |    | Rate | Hours |    |
|----|----|------|-------|----|
| MK | [London] | 550.00 | 0.25 | 137.50 |
| MK | Work with accountant re calculations of fees, costs and damages. Legal research re treatment of interest. | 550.00 | 1.75 | 962.50 |
| MK | Work with accountant, review records for application for costs, damages, attorneys fees | 550.00 | 0.50 | 275.00 |
| MK | Analyze materials, work with accountant for application. Legal research | 550.00 | 1.75 | 962.50 |

**08/20/2008**

|    |    | Rate | Hours |    |
|----|----|------|-------|----|
| MK | Application for attorneys fees, etc.  Legal research. | 550.00 | 0.20 | 110.00 |
| MK | [London] | 550.00 | 0.35 | 192.50 |
| MK | Phone call Alejandro re damages | 550.00 | 0.05 | 27.50 |
| MK | [London] | 550.00 | 0.05 | 27.50 |
| MK | Legal research re application for attorneys fees, damages, costs. | 550.00 | 2.50 | 1,375.00 |
| MK | Emails to Alejandro re application for damages, attorneys fees, etc. | 550.00 | 0.10 | 55.00 |
| MK | Drafting application. Phone conference - G Phillips re application.  Email exchange Alejandro re expenses. | 550.00 | 1.50 | 825.00 |
| MK | [London] | 550.00 | 0.30 | 165.00 |

**08/21/2008**

|    |    | Rate | Hours |    |
|----|----|------|-------|----|
| MK | Drafting application. Calculating damges. Obtaining additional information from La Paz. | 550.00 | 4.25 | 2,337.50 |
| LF | Telephone call to L.Molina; fact research (interest through 7/30/2008). | 350.00 | 0.30 | 105.00 |
| MK | Application for attorneys fees, etc.  Drafting declaration, obtaining additional documents and information; drafting memorandum of law. | 550.00 | 2.45 | 1,347.50 |

**08/22/2008**

|    |    | Rate | Hours |    |
|----|----|------|-------|----|
| MK | Application for attorneys fees, costs and damages. Drafting declaration and memorandum of law.  Conference with accountant re same. | 550.00 | 5.50 | 3,025.00 |
| LF | Application for attorneys fees, costs and damages. | 350.00 | 1.50 | 525.00 |
|    | For Current Services Rendered From 08/01/2008 Through 08/22/2008 |    | 91.90 | 48,815.00 |

Expenses

|    |    |    |
|----|----|----|
| 08/05/2008 | Long Distance Telephone Calls (Mk's home calls) | 144.57 |
| 08/08/2008 | Long Distance Telephone Calls | 91.44 |

Page: 4  
August 22, 2008  
Account No:   741-01  
Statement No:   18350

| | | |
|---|---|---:|
| 08/14/2008 | Translation of various legal documents (6/29/08) | 3,100.00 |
| 08/15/2008 | Messenger Service - SDNY (7/21/08) | 18.50 |
| 08/15/2008 | Messenger Service - Orrick Herrington (7/31/08) | 20.65 |
| 08/19/2008 | Car Service 8.12.08 | 86.19 |
| | Total Expenses | 3,461.35 |
| | Total Current Work and Expenses | 52,276.35 |
| | Balance Due for Work Performed and Expenses Incurred | $52,276.35 |

**EXHIBIT C**

**PAGOS AL SR. ERIK MEIR KIRZNES**

| FECHA | CONCEPTO | Monto en Bs. | Monto en Dólares |
|---|---|---|---|
| 04-06-08 | Traducción | 4.020.50 | 550.00 |
| 10-06-08 | Traducción | 4.368.00 | 600.00 |
| 08-07-08 | Traducción | 12.060.00 | 1.675.00 |
| 01-08-08 | Traducción | 6.783.00 | 950.00 |
| 28-07-08 | Traducción | 28.024.50 | 3.925.00 |
| 19-08-08 | Traducción | 9.954.00 | 1.400 |
| | TOTAL | Bs.65.210.00 | $us.9.100.00 |

# $\mathcal{V}$ersatile $\mathcal{A}$dvisory $\mathcal{S}$ervices Bolivia

De: Erik Damian Meier Kirzner
**SUCURSAL - 0**
Calle 21 de Calacoto • Torre Lydia Nº 8227
Piso 6 • Of.: 607 Tel/Fax.: (591-2)2112402
Casilla.: 3 35073 S.M.
La Paz - Bolivia



# FACTURA

| DIA | MES | AÑO |
|-----|-----|-----|
| 09  | 06  | 08  |

NIT. 2625757013
**FACTURA**
Nº 000008
Nº AUTORIZACION:
200100158620

ORIGINAL: CLIENTE

Señor(es): _Entel S.A._     NIT/C.I. _1020703023_

| DETALLE | IMPORTE |
|---------|---------|
| Servicios de Traduccion e interpretacion | 4020 50 |
| USD# 550 .oo x T.C. 7.31 | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL Bs.** | 4020 50 |

Son: _Cuatro mil veinte 50/100_     Bolivianos

**Fecha Limite de Emisión: 14/11/2008**

La reproducción total o parcial y/o el uso no autorizado de esta Nota Fiscal, Constituye un delito a ser sancionado conforme a ley.

Versatile Advisory Services (Bolivia)

Lic. Erik Daman Meier Kleiner
SUCURSAL - 0
Calle 21 de calacoto - Torre Lydia N° 8227
Piso 0 • Of. 605 La Paz - (591) 2121 ext 0
Casilla: 0-45073 S.M.
La Paz - Bolivia



FACTURA

| DIA | MES | AÑO |
|-----|-----|-----|
| 10  | 06  | 08  |

NIT. 2625757013
FACTURA
N° 000009
N° AUTORIZACION:
200100158620

ORIGINAL: CLIENTE

Señor(es): _Entel S.A._            NIT/C.I: _1020703023_

| D E T A L L E | IMPORTE |
|---|---|
| Servicios de Traduccion e interpretacion<br>son $ 600 00/100 × T.C 7.28 | 4368.- |
| | |
| | |
| | |
| | |
| **TOTAL Bs.** | 4368.- |

Son: _Cuatro mil trescientos sesenta y ocho 00/100_ Bolivianos

Fecha Límite de Emisión: 14/11/2008

La reproducción total o parcial y/o el uso no autorizado de esta Nota Fiscal. Constituye un delito a ser sancionado conforme a ley.

*...atile* Advisory Services Bolivia

De: Erik Damian Meier Kirzner
**SUCURSAL - 0**
Calle 21 de Calacoto • Torre Lydia Nº 8227
Piso 6 • Of.: 607 Tel/Fax.: (591-2)2112402
Casilla.: 3 35073 S.M.
La Paz - Bolivia

**FACTURA**

| DIA | MES | AÑO |
|-----|-----|-----|
| 08  | 07  | 08  |

NIT. 2625757013
FACTURA
Nº 000011
Nº AUTORIZACION:
200100158620

ORIGINAL: CLIENTE

Señor(es): *Entel S.A*        NIT/C.I: *10 20703023*

| D E T A L L E | IMPORTE |
|---------------|---------|
| *Servicios de Traduccion e Interpretacion* | *Bs. 17060* |
| *usq$ 1675.00 x T.C 7.20* | |
| | |
| | |
| | |
| **TOTAL Bs.** | *12060,-* |

Son: *Doce mil sesenta 00/100*        Bolivianos

**Fecha Limite de Emisión: 14/11/2008**

La reproducción total o parcial y/o el uso no autorizado de esta Nota Fiscal, Constituye un delito a ser sancionado conforme a ley.

# Versatile Advisory Services Bolivia

De: Erik Damian Meier Kirzner
**SUCURSAL - 0**
Calle 21 de Calacoto • Torre Lydia Nº 8227
Piso 6 • Of.: 607 Tel/Fax.: (591-2)2112402
Casilla.: 3 35073 S.M.
La Paz - Bolivia

## FACTURA

| DIA | MES | AÑO |
|-----|-----|-----|
| 01 | 08 | 08 |

NIT. 2625757013
FACTURA

Nº  000014

Nº AUTORIZACION:
200100158620

ORIGINAL: CLIENTE

Señor(es): _ENTEL S.A_     NIT/C.I: _1020703023_

| D E T A L L E | IMPORTE |
|---|---|
| Servicios de Traduccion e Interpretacion usd 950ºº : T.C 7.14 | Bs. 6783: |
| | |
| **TOTAL Bs.** 6783 ºº |

Son: _Seis mil setecientos ochenta y tres ºº/100 —_ Bolivianos

**Fecha Limite de Emisión: 14/11/2008**

a reproducción total o parcial y/o el uso no autorizado de esta Nota Fiscal, Constituye un delito a ser sancionado conforme a ley.

*Versatile Advisory Services Bolivia*

Tecnología Industrial Meier Kizaze
SUCURSAL - 0
Calle Mercado · Torre Ludia N. 230
Piso 2 · Of. 2 · Fax: (591-2) 2311194
Casilla: 3-35073 S.M.
La Paz - Bolivia

NIT. 2625757015
FACTURA

RACTUR-A

N° 000013

N° AUTORIZACION:
200100158520

ORIGINAL: CLIENTE

| D E T A L L E | IMPORTE |
|---|---|
| Señor(es): ____ ENTEL S.A. | |
| NIT/C.I. 1020702000 | |
| Servicios de Traducion e interpretación USD$ 3925 ° , T.C. 7.14 | 6. 28024 ° |
| | |
| | |
| | |
| | |
| | |
| S/U: Veinti ocho mil veinticuatro 00/100 | TOTAL Bs. 28024 ° |
| | Bolivianos |

La reproducción total o parcial y/o el uso no autorizado de esta Nota Fiscal, Constituye un delito a ser sancionado conforme a ley.

Fecha Límite de Emisión: 14/11/2008

# *Versatile Advisory Services* Bolivia

De: Erik Damian Meier Kirzner
**SUCURSAL - 0**
Calle 21 de Calacoto • Torre Lydia Nº 8227
Piso 6 • Of.: 607 Tel/Fax.: (591-2)2112402
Casilla: 3 35073 S.M.
La Paz - Bolivia

# FACTURA

| DIA | MES | AÑO |
|-----|-----|-----|
| 19  | 08  | 08  |

NIT. 2625757013
**FACTURA**

Nº  000016

**Nº AUTORIZACION:**
200100158620

ORIGINAL: CLIENTE

Señor(es): _ENTEL   S.A._          NIT/C.I: _10 20 70 30 23_

| DETALLE | | IMPORTE |
|---------|---|---------|
| *Servicios de Traduccion Documentos*  Bs | | 9954 ⁰⁰ |
| *USD $ 1400 ⁰⁰ x T.C 7,11* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **TOTAL Bs.** | 9954 ⁰⁰ |

Son: _Nueve mil novecientos cincuenta y cuatro ⁰⁰/₁₀₀_  Bolivianos

**Fecha Limite de Emisión: 14/11/2008**

La reproducción total o parcial y/o el uso no autorizado de esta Nota Fiscal, Constituye un delito a ser sancionado conforme a ley.

**PAGOS A LA DRA. MARIA CECILIA ROCABADO TUBERT**

| FECHA | CONCEPTO | Monto en Bs. | Monto en Dólares |
|---|---|---|---|
| 28-07-08 | PRESTACIÓN DE SERVICIOS | 15.000 | 2.077.57 |
| | | | |



**EXHIBIT D**

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK
### CASHIERS OFFICE
**500 PEARL ST., RM 120**
**NEW YORK, NY 10007**
**(212) 805-0600**
**fAX# (212) 805-0387**

## FACSIMILE TRANSMITTAL COVER SHEET

DATE: _Aug 22, 2008_

TO: _Linsey_

DESCRIPTION: _____

# OF PAGES INC. COVER: _3_

FROM: _Michael Lindner_

EXTENSION: _212-805-0610_

Court Registry Investment System
Case Allocations By District — Liquidity Pool

U.S. District Court
Southern District Of New York

D02NYS
Active Cases

08/14/2008 To 08/20/2008

27

**EXT. EURO TREAS ACCOUNT L-V8-1&PUBLIC OF BOLIVIA**

1:08-CV-4247  1

| | Transfers In | Transfer Out | | Minor? | N | Fee % | |
|---|---|---|---|---|---|---|---|
| Beginning Principal | | | 34,253,537.30 | Orig Date | | | 05/22/2008 |
| Principal Transfers | 0.00 | 0.00 | | Orig Amt | | | 10.00 |
| Ending Principal | | | 34,263,617.30 | Current Fees | | | 11,196,344.42 |
| Beginning Earnings | | | 88,106.76 | QTD Fee | | | 1,047.94 |
| Earnings Transfers | 0.00 | 0.00 | | YTD Fee | | | 8,969.86 |
| Earnings Allocated | 9,431.44 | | | QTD Earnings | | | 10,337.85 |
| Ending Earnings | | | 97,538.20 | YTD Earnings | | | 80,728.68 |
| Case Balance | | | 34,361,155.59 | | | | 97,538.20 |

Aug 15, 2008 1:51 PM

US DISTRICT COURT SDNY Fax:212-805-0387   Aug 22 2008 05:17pm   P003/003

28

D02NYS
Active Cases

# Court Registry Investment System
## Case Allocations By District -- Liquidity Pool

U.S. District Court
Southern District Of New York

07/24/2008  To 07/30/2008

ETAL EURO TELECOM INT'L.-VS- REPUBLIC OF BOLIVIA

| | Transfers In | Transfers Out | | Minor? | N | 1:08-CV-4247  1 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Fee % | |
| Beginning Principal | | | 34,263,637.30 | Orig Date | | | 05/22/2008 |
| Principal Transfers | 0.00 | 0.00 | | Orig Amt | | | 11,196,944.42 |
| Ending Principal | | | 34,263,637.30 | Current Fees | | | 1,159.26 |
| Beginning Earnings | | | 58,132.09 | QTD Fee | | | 5,750.56 |
| Earnings Transfers | 0.00 | 0.00 | | YTD Fee | | | 7,613.36 |
| Earnings Allocated | 10,433.38 | | | QTD Earnings | | | 51,755.95 |
| Ending Earnings | | | 68,565.47 | YTD Earnings | | | 68,565.47 |
| Case Balance | | | 34,332,182.77 | | | | |

SBC-VS- DAVID M COLBURN

**EXHIBIT E-1**

**JP MORGAN CHASE ACCOUNT 000000304279757**

May 01, 2008 -
May 30, 2008

Page 1 of 5

**JPMorganChase** 🔵

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

INTERNATIONAL MAIL
EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA
FEDERICO ZUAZO 1771 EDIFICIO TOWER
LA PAZ 1771

**Account Number**
000000304279757
**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.

## Liquid MMDA

| Summary | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $1,291,989.26 |
| Opening Collected Balance | | $1,291,989.26 |
| Deposits and Credits | 20 | $707,689.17 |
| Withdrawals and Debits | 0 | $.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** | | **$1,999,678.43** |
| **Ending Collected Balance** | | **$1,999,678.43** |
| Average Balance | $1,760,517.00 | |
| Interest Paid This Period | $3,411.77 | Interest Credited Year to Date | $56,445.05 |

Interest Rate(s):   05/01 to 05/01 at 2.60%
05/02 to 05/04 at 2.52%
05/05 to 05/06 at 2.50%
05/07 to 05/07 at 2.47%
05/08 to 05/08 at 2.42%
05/09 to 05/11 at 2.39%
05/12 to 05/12 at 2.35%
05/13 to 05/13 at 2.33%
05/14 to 05/15 at 2.31%
05/16 to 05/18 at 2.30%
05/19 to 05/19 at 2.28%

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase ◉**

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

Account Number
000000304279757

## Liquid MMDA
(continued)

05/20 to 05/20 at 2.25%
05/21 to 05/21 at 2.23%
05/22 to 05/22 at 2.20%
05/23 to 05/26 at 2.19%
05/27 to 05/29 at 2.18%
05/30 to 05/30 at 2.26%

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 05/01 | | ORIG CO NAME:TELCO 214 ORIG ID:3593464280 DESC DATE: CO ENTRY DESCR:INV PYMT SEC:CCD TRACE#:021000024140353 EED:080501 IND ID:TELCO 214 IND NAME:ENTEL SA INVOICE 0800787 HUB TRN: 1214140353TC | $190,204.28 |
| 05/02 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: NEXTG BOLIVIA HOLDINGS II LTD WASHINGTON REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=080502020741 OBI=ICX SERVICES PAYMENT PLANIMAD: 0502L3LF151C002187 TRN: 0525109123FF YOUR REF: 080502020741 | $150,000.00 |
| 05/02 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: COMSAT 221024865 REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/000015315061 221024865 OGB=GCNXUNAW457 WASHINGTON DC 2SSN: 0324681 TRN: 5876600123FC YOUR REF: O/B CITIBANK NYC | $31,500.00 |
| 05/02 | | BOOK TRANSFER CREDIT B/O: AT & T SERVICES ORLANDO FL 32809-4613 ORG: 1548843 AT&T OGB: JPMORGAN CHASE BANK, N.A. REF: BOLENTELUSD0408 17434 TRN: 0220900123ZO YOUR REF: EPO OF 08/05/02 | $17,434.00 |
| 05/05 | | ORIG CO NAME:BTS ORIG ID:6651078535 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000028016708 EED:080505 IND ID: IND NAME:ENTEL SA 0419596 TRN: 1238016708TC | $20,667.65 |
| 05/12 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: TELMEX USA, LLC L 330273258 REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/003290101800 L 330273258 OGB=GCNXUNAX458 MIAMI, FL 331SSN: 0306867 TRN: 5520100133FC YOUR REF: O/B CITIBANK NYC | $8,360.00 |

May 01, 2008 -
May 30, 2008

**Page 3 of 5**

**JPMorganChase** ⬡

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

Account Number
000000304279757

## Liquid MMDA
(continued)

### Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 05/13 | | FED WIRE CREDIT VIA: BANCO INDUSTRIAL DE VENEZUELA/066010801 B/O: LA NUEVA TELEVISION DEL SUR, CCARACAS, VENEZUELA REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B BCO IND VENE OBI=PMT.PAGO SERVICIOS SAIMAD: 0513QMGFT007000314 TRN: 0176113134FF YOUR REF: O/B BCO IND VENE | $6,079.00 |
| 05/13 | | FED WIRE CREDIT VIA: BANCO INDUSTRIAL DE VENEZUELA/066010801 B/O: LA NUEVA TELEVISION DEL SUR, CCARACAS, VENEZUELA REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B BCO IND VENE OBI=PMT.SERVICIOS SATELITIMAD: 0513QMGFT002000129 TRN: 0129413134FF YOUR REF: O/B BCO IND VENE | $1,194.00 |
| 05/14 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: HEADER ACCOUNT ATTN: REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/30652683 ATTN: OGB=/30652683 ATTN: OBI=00841369 0084135SN: 0326378 TRN: 5862600135FC YOUR REF: O/B CITIBANK NYC | $1,145.74 |
| 05/15 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: ARBINET THEXCHANGE INC TOWER II SUITE 450 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=INVOICE NUMBER 231517IMAD: 0515L1B77D1C001320 TRN: 0730903136FF YOUR REF: O/B SIL VLY BK S | $58,338.73 |
| 05/19 | | BOOK TRANSFER CREDIT B/O: AT & T SERVICES ORLANDO FL 32809-4613 ORG: 1548843 AT&T OGB: JPMORGAN CHASE BANK, N.A. REF: BOLENTELUSD0408A 4210 TRN: 0112800140ZO YOUR REF: EPO OF 08/05/19 | $4,210.00 |
| 05/23 | | BOOK TRANSFER CREDIT B/O: BANCO BILBAO VIZCAYA ARGENTARIBILBAO 48005 SPAIN ORG:/2100106003 TELEFONICA GESTION DE SERV COMPARTIREF: N FRAS: TRASPASO, 782181,782182, 782179,782178,782183 SERV TELECOMUN/CHGS/USD35,00/OCMT/USD11525,/ TRN: 2879800144JS YOUR REF: SWF OF 08/05/23 | $11,490.00 |
| 05/23 | | BOOK TRANSFER CREDIT B/O: BANCO DO BRASIL SA NOSTRO ACCTRIODEJANEIRO20031201 BRAZIL ORG:/00130643000159700 COMSAT BRASIL LTDA OGB: BANCO DO BRASIL SA SAO PAULO BRAZIL REF: SERVICES INVOICES 983949/9838 57/CHGS/USD21,50/ TRN: 4947400144JS YOUR REF: SWF OF 08/05/23 | $10,663.30 |

May 01, 2008 -
May 30, 2008

**Page 4 of 5**

**JPMorganChase O**

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

**Account Number**
000000304279757

**Liquid MMDA**
(continued)

**Deposits and Credits**

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 05/27 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: UNIVISION COMMUNICATIONS INC TEANECK, NJ 07666-6802 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=3413435 OBI=0800425 BBI=/TIME/16:48 IMAD: 0527B6B7HU4R004848 TRN: 0787907148FF YOUR REF: 3413435 | $569.00 |
| 05/27 | | ORIG CO NAME:TELCO 214 ORIG ID:3593464280 DESC DATE: CO ENTRY DESCR:INV PYMT SEC:CCD TRACE#:021000020633939 EED:080527 IND ID:TELCO 214 IND NAME:ENTEL SA INVOICE 800494 HUB TRN: 1480633939TC | $105,740.42 |
| 05/28 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: IMPSAT FL 33305 REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/003290079893 FL 33305 OGB=GCNXUNAX458 MIAMI, FL 33178-SSN: 0323134 TRN: 5706100149FC YOUR REF: O/B CITIBANK NYC | $13,660.00 |
| 05/29 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: ARBINET THEXCHANGE INC TOWER II SUITE 450 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=INVOICE NUMBER 232467IMAD: 0529L1B77D1C001621 TRN: 0723602150FF YOUR REF: O/B SIL VLY BK S | $28,831.70 |
| 05/29 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: HUGHES NETWORK SYSTEMS REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=MT080529005673 OBI=983872 BBI=/ACC/MONEY MARKET DEPOSIT ::ACCOUNT/TIME/14:07 IMAD: 0529B2Q8921C001541 TRN: 0460501150FF YOUR REF: MT080529005673 | $1,400.00 |
| 05/30 | | BOOK TRANSFER CREDIT B/O: BANCO DE CREDITO DEL PERU LIMALIMA 100 PERU ORG=/1931143154119 AMERICA MOVIL PERU S A C OGB: BCP-SVCR ON BEHALF OF THE TRUSBANK OF NY AS INDENTURE TRUSTEE REF:/CHGS/USD60,00/ TRN: 7121800151JS YOUR REF: SWF OF 08/05/30 | $42,789.58 |
| 05/30 | | INTEREST PAYMENT | $3,411.77 |
| **Total** | | | **$707,689.17** |

**JPMorganChase ⬡**

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

**Account Number**
000000304279757

**Liquid MMDA**
(continued)

**Daily Balance**

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|------|-------------------|----------------|------|-------------------|----------------|
| 05/01 | $1,482,193.54 | $1,482,193.54 | 05/19 | $1,781,122.66 | $1,781,122.66 |
| 05/02 | $1,681,127.54 | $1,681,127.54 | 05/23 | $1,803,275.96 | $1,803,275.96 |
| 05/05 | $1,701,795.19 | $1,701,795.19 | 05/27 | $1,909,585.38 | $1,909,585.38 |
| 05/12 | $1,710,155.19 | $1,710,155.19 | 05/28 | $1,923,245.38 | $1,923,245.38 |
| 05/13 | $1,717,428.19 | $1,717,428.19 | 05/29 | $1,953,477.08 | $1,953,477.08 |
| 05/14 | $1,718,573.93 | $1,718,573.93 | 05/30 | $1,999,678.43 | $1,999,678.43 |
| 05/15 | $1,776,912.66 | $1,776,912.66 | | | |

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

**Account Number**
000000304279757
**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.

INTERNATIONAL MAIL
EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA
FEDERICO ZUAZO 1771 EDIFICIO TOWER
LA PAZ 1771

## Liquid MMDA

| Summary | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $1,999,678.43 |
| Opening Collected Balance | | $1,999,678.43 |
| Deposits and Credits | 23 | $1,752,121.02 |
| Withdrawals and Debits | 0 | $.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** | | **$3,751,799.45** |
| **Ending Collected Balance** | | **$3,751,799.45** |
| Average Balance | $2,752,519.00 | |
| Interest Paid This Period | $5,382.29 | Interest Credited Year to Date | $61,827.34 |

Interest Rate(s):     05/31 to 06/03 at 2.26%
                      06/04 to 06/10 at 2.25%
                      06/11 to 06/12 at 2.28%
                      06/13 to 06/15 at 2.27%
                      06/16 to 06/29 at 2.28%
                      06/30 to 06/30 at 2.27%

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement,
and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing
of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

Account Number
000000304279757

## Liquid MMDA
(continued)

### Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 06/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: LOS TIEMPOS USA INC FALLS CHURCH VA 22042 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=080602400057 OBI=CHIPS UID 00002 SWIFT CHAIMAD: 0602E3B75DAC000830 TRN: 0106508154FF YOUR REF: 080602400057 | $5,000.00 |
| 06/02 | | ORIG CO NAME:TELCO 214 ORIG ID:3593464280 DESC DATE: CO ENTRY DESCR:INV PYMT SEC:CCD TRACE#:021000021278464 EED:080602 IND ID:TELCO 214 IND NAME:ENTEL SA INVOICE 800897 HUB TRN: 1541278464TC | $179,345.34 |
| 06/03 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: TELEFONICA DE ARGENTINA SA (1008) BUENOS AIRES ARGENTINA REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/36966165 (1008) BUENOS AIRES ARGENTINA OGB=/36966165 TSSN: 0308502 TRN: 5651100155FC YOUR REF: O/B CITIBANK NYC | $4,760.00 |
| 06/05 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: IBASIS INC BURLINGTON, MA 01803 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=USD105189.06 INV 0701IMAD: 0605L1B77D1C000936 TRN: 0552403157FF YOUR REF: O/B SIL VLY BK S | $105,189.06 |
| 06/05 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: VERIZON ARGENTINA S.R.L. ARGENTINA REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/00817698018 ARGENTINA OGB=GCNBUEPOXXX BUENOS AIRES ARGSSN: 0340664 TRN: 6101500157FC YOUR REF: O/B CITIBANK NYC | $1,275.00 |
| 06/06 | | BOOK TRANSFER CREDIT B/O: BANCO BILBAO VIZCAYA ARGENTARIBILBAO 48005 SPAIN ORG=/2100106003 TELEFONICA GESTION DE SERV COMPARTIREF: INVOICE 2870000474,983899,983950, 983903,983898,983902,983901,983900 ON BEHALF OF TELEFONICA INTERNACIONAL WHOLESALE SERVICES SL/CHGS/USD35,00/OCMT/USD14524,89/ TRN: 2383800158JS YOUR REF: SWF OF 08/06/06 | $14,489.89 |
| 06/09 | | ORIG CO NAME:BTS ORIG ID:6651078535 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000020200004 EED:080609 IND ID: IND NAME:ENTEL SA 0435316 TRN: 1580200004TC | $41,637.11 |

May 31, 2008 -
June 30, 2008

**Page 3 of 5**

**JPMorganChase** ⬦

EMPRESA NACIONAL DE TELECOMUNICACIONES                  **Account Number**
SA ENTEL SA                                                              000000304279757

**Liquid MMDA**
(continued)

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 06/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: IMPSAT FL 33305 REF: CHASE NYC/BTR/BBK=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 BNF=ENTEL S.A. LA PAZ, BOLIVIA RFB=O/B CITIBANIMAD: 0610B1Q8022C006987 TRN: 0663003162FF YOUR REF: O/B CITIBANK NYC | $28,606.67 |
| 06/11 | | BOOK TRANSFER CREDIT B/O: BANCO DO BRASIL SA NOSTRO ACCTRIODEJANEIRO20031201 BRAZIL ORG:/00130643000126985 TELECOMUNICACOES DE SAO PAULO S A OGB: BANCO DO BRASIL SA SAO PAULO BRAZIL REF: COMMUNICATIONS SERVICES TRN: 0518600163JS YOUR REF: SWF OF 08/06/11 | $63,772.97 |
| 06/13 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: ARBINET THEXCHANGE INC TOWER II SUITE 450 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=INVOICE NUMBER 232961IMAD: 0613L1B77D1C001450 TRN: 0585503165FF YOUR REF: O/B SIL VLY BK S | $4,939.81 |
| 06/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: VERIZON FINANCIAL SERVICES LLC1717 ARCH ST 25TH FL REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B MELLON BANK OBI=BY ORDER VERIZON BUSINIMAD: 0617D3QCI20C001715 TRN: 0254403169FF YOUR REF: O/B MELLON BANK | $580,201.91 |
| 06/18 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: HEADER ACCOUNT 1004 NW 65TH AVENUE REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 OBI=/30652683 1004 NW 65TH AVENUE OGB=/30652683 MIAMI FL OBSSN: 0310884 TRN: 5552500170FC YOUR REF: O/B CITIBANK NYC | $1,145.74 |
| 06/20 | | FED WIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/026005092 B/O: ENTEL CHILE S.A. SANTIAGO - CHILE REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=292067-1 OBI=ROC/TELEFONIA Y OTROS SERVICIIMAD: 0620B6B7001C011622 TRN: 0825608172FF YOUR REF: 292067-1 | $747.83 |
| 06/24 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: TELECOM ARGENTINA SA. 50 REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/CUIT30639453738 50 OGB=HSBC BANK ARGENTINA SA 1084 BUESSN: 0319789 TRN: 5620300176FC YOUR REF: SPTHBR769783 | $279,928.58 |

May 31, 2008 -
June 30, 2008

**Page 4 of 5**

**JPMorganChase** ⬡

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

**Account Number**
000000304279757

**Liquid MMDA**
(continued)

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 06/24 | | BOOK TRANSFER CREDIT B/O: BANCO DO BRASIL SA NOSTRO ACCTRIODEJANEIRO20031201 BRAZIL ORG=/00130643000159700 COMSAT BRASIL LTDA OGB: BANCO DO BRASIL SA SAO PAULO BRAZIL REF: SERVICES INVOICE 10652/CHGS/USD21,50/BNF/ENTEL SA LA PAZ, BOLIVIA TRN: 5924600175FS YOUR REF: SWF OF 08/06/23 | $736.23 |
| 06/26 | | FED WIRE CREDIT VIA: PARAGUAY ESF/FOREIGN DEPARTMEN/021085237 B/O: COMPANIA PARAGUAYA DE ASUNCION-PARAGUAY REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=SS.000341-08 OBI=PAGO SERVICIO TELEF. 3ER.IMAD: 0626QMGFPB04000144 TRN: 0545414178FF YOUR REF: SS.000341-08 | $5,215.52 |
| 06/26 | | BOOK TRANSFER CREDIT B/O: BANCO DO BRASIL SA NOSTRO ACCTRIODEJANEIRO20031201 BRAZIL ORG=/00130643000159700 COMSAT BRASIL LTDA OGB: BANCO DO BRASIL SA SAO PAULO BRAZIL REF: SERVICES INVOICE 00253510/CHGS/USD21,50/ TRN: 9401300177FS YOUR REF: SWF OF 08/06/25 | $736.23 |
| 06/26 | | BOOK TRANSFER CREDIT B/O: KOREA EXCHANGE BANK SEOUL KOREA REPUBLIC OF ORG:/CUST9991028505803 1/KT CORPORATION REF: JUL2007 - DEC2007/CHGS/USD20,00/ TRN: 1034100178JS YOUR REF: SWF OF 08/06/26 | $304.30 |
| 06/27 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: VERIZON FINANCIAL SERVICES LLC1717 ARCH ST 25TH FL REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B MELLON BANK OBI=BY ORDER VERIZON BUSINIMAD: 0627D3QCI20C002977 TRN: 0401509179FF YOUR REF: O/B MELLON BANK | $421,551.49 |
| 06/27 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: ARBINET THEXCHANGE INC 120 ALBANY STREET REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=INVOICE NUMBER 233784IMAD: 0627L1B77D1C001532 TRN: 0400413179FF YOUR REF: O/B SIL VLY BK S | $2,232.90 |
| 06/30 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: CABLE AND WIRELESS PANAMA, S.APANAMA, PANAMA REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/5003360021 PANAMA, PANAMA OGB=GCNPTYAAXXX PANAMA OBI=LSSN: 0342260 TRN: 6301400182FC YOUR REF: O/B CITIBANK NYC | $3,082.00 |

May 31, 2008 -
June 30, 2008

**Page 5 of 5**

**JPMorganChase** ◆

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

**Account Number**
000000304279757

## Liquid MMDA
(continued)

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 06/30 | | ORIG CO NAME:BTS ORIG ID:6651078535 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000028716735 EED:080630 IND ID: IND NAME:ENTEL SA 0444544 TRN: 1798716735TC | $1,840.15 |
| 06/30 | | INTEREST PAYMENT | $5,382.29 |
| **Total** | | | **$1,752,121.02** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 06/02 | $2,184,023.77 | $2,184,023.77 | 06/17 | $3,028,896.19 | $3,028,896.19 |
| 06/03 | $2,188,783.77 | $2,188,783.77 | 06/18 | $3,030,041.93 | $3,030,041.93 |
| 06/05 | $2,295,247.83 | $2,295,247.83 | 06/20 | $3,030,789.76 | $3,030,789.76 |
| 06/06 | $2,309,737.72 | $2,309,737.72 | 06/24 | $3,311,454.57 | $3,311,454.57 |
| 06/09 | $2,351,374.83 | $2,351,374.83 | 06/26 | $3,317,710.62 | $3,317,710.62 |
| 06/10 | $2,379,981.50 | $2,379,981.50 | 06/27 | $3,741,495.01 | $3,741,495.01 |
| 06/11 | $2,443,754.47 | $2,443,754.47 | 06/30 | $3,751,799.45 | $3,751,799.45 |
| 06/13 | $2,448,694.28 | $2,448,694.28 | | | |

July 01, 2008 -
July 31, 2008

**Page 1 of 4**

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

Account Number
000000304279757
**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.

INTERNATIONAL MAIL
EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA
FEDERICO ZUAZO 1771 EDIFICIO TOWER
LA PAZ 1771

As a result of a new industry-wide Federal Deposit Insurance Corporation (FDIC) charge, JPMorgan Chase will be assessed a fee on its U.S. based domestic deposits. JPMorgan Chase will pass this fee to all clients with U.S. based insured deposits effective August 1, 2008. The fee will result in a reduction in the interest rate applied to your account.

## Liquid MMDA

| Summary | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $3,751,799.45 |
| Opening Collected Balance | | $3,751,799.45 |
| Deposits and Credits | 14 | $1,049,858.50 |
| Withdrawals and Debits | 0 | $.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** | | **$4,801,657.95** |
| **Ending Collected Balance** | | **$4,801,657.95** |
| Average Balance | $3,984,602.00 | |
| Interest Paid This Period | $7,753.03 | Interest Credited Year to Date $69,580.37 |

Interest Rate(s):    07/01 to 07/31 at 2.26%

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

July 01, 2008 -
July 31, 2008

**Page 2 of 4**

**JPMorganChase** ⬡

EMPRESA NACIONAL DE TELECOMUNICACIONES              **Account Number**
SA ENTEL SA                                                          000000304279757

### Liquid MMDA
(continued)

### Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 07/02 | | BOOK TRANSFER CREDIT B/O: COMMERZBANK AG GERMANY GERMANY ORG:/0000013 BANCOEX/FIDEICOMISO/CANTV OGB: BANCO DE COMERCIO EXTERIOR CENTRO GERENCIAL MOHEDANO REF:/REC/PAGO DE FACTURA/COMPENSACION/BANCOEX/FIDEICOMISO/CANTV/OCMT /USD5250,19/ TRN: 4586500183JS YOUR REF: SWF OF 08/07/01 | $5,250.19 |
| 07/03 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: TELEFONICA DE ARGENTINA SA SUIPACHA 150 PISO 8 REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/36966165 SUIPACHA 150 PISO 8 OGB=/36966165 TELEFONICA SSN: 0315230 TRN: 5594200185FC YOUR REF: O/B CITIBANK NYC | $4,760.00 |
| 07/08 | | BOOK TRANSFER CREDIT B/O: SCOTIABANK PERU LIMA PERU ORG:/2072665 TELMEX PERU S A REF:/CHGS/USD25,00/ TRN: 7479500190JS YOUR REF: 20080303 | $1,266.88 |
| 07/14 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: ARBINET THEXCHANGE INC 120 ALBANY STREET REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=INVOICE NUMBER 234284IMAD: 0714L1B77D1C001192 TRN: 0718503196FF YOUR REF: O/B SIL VLY BK S | $4,917.29 |
| 07/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: HEADER ACCOUNT 1004 NW 65TH AVENUE REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/30652683 1004 NW 65TH AVENUE OGB=/30652683 MIAMI FL OBSSN: 0329618 TRN: 5862900198FC YOUR REF: O/B CITIBANK NYC | $1,145.74 |
| 07/23 | | BOOK TRANSFER CREDIT B/O: BANCO DO BRASIL SA NOSTRO ACCTRIODEJANEIRO20031201 BRAZIL ORG=/00130643000159700 BT LATAM BRASIL LTDA OGB: BANCO DO BRASIL SA SAO PAULO BRAZIL REF: SERVICES INVOICE 00449345/CHGS/USD21,50/ TRN: 2400100205FS YOUR REF: SWF OF 08/07/23 | $736.23 |
| 07/24 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: VERIZON FINANCIAL SERVICES LLCPHILADELPHIA PA 19103-2713 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B MELLON BANK OBI=BY ORDER VERIZON BUSINIMAD: 0724B1B7TQ1C004016 TRN: 0513813206FF YOUR REF: O/B MELLON BANK | $589,833.42 |

**JPMorganChase** ⬡

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

**Liquid MMDA**
(continued)

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 07/25 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: TELEFONICA DEL PERU SAA LIMA PERU REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=3117880011130586 BBI=/TIME/21:09 IMAD: 0725B6B7HU5R000028 TRN: 0002002207FF YOUR REF: 3117880011130586 | $113,093.27 |
| 07/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: TELECOM ARGENTINA S.A. CAPITAL FEDERAL REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/9310110172781 CAPITAL FEDERAL OGB=/006550316764 BUENOSSSN: 0383789 TRN: 6975600210FC YOUR REF: 991026TRAN397913 | $311,073.47 |
| 07/28 | | ORIG CO NAME:BTS ORIG ID:6651078535 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000025562379 EED:080728 IND ID: IND NAME:ENTEL SA 0458138 TRN: 2075562379TC | $1,217.84 |
| 07/30 | | FED WIRE CREDIT VIA: SILICON VALLEY BANK/121140399 B/O: ARBINET THEXCHANGE INC TOWER II SUITE 450 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=O/B SIL VLY BK S OBI=INVOICE NUMBER 235250IMAD: 0731L1B77D1C000652 TRN: 0240009212FF YOUR REF: O/B SIL VLY BK S | $1,431.14 |
| 07/31 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: LOS TIEMPOS USA INC FALLS CHURCH VA 22042 REF: CHASE NYC/CTR/BNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 RFB=080731400542 OBI=CHIPS UID 00002 SWIFT CHAIMAD: 0731E3B75DAC004697 TRN: 0630801213FF YOUR REF: 080731400542 | $5,000.00 |
| 07/31 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: TELEFONICA DE ARGENTINA SA (1008) BUENOS AIRES ARGENTINA REF: NBNF=EMPRESA NACL DE TELECOMUNICACIONES LA PAZ 1771 BOLIVIA/AC-000000003042 ORG=/36966165 (1008) BUENOS AIRES ARGENTINA OGB=/36966165 TSSN: 0420329 TRN: 7483000213FC YOUR REF: O/B CITIBANK NYC | $2,380.00 |
| 07/31 | | INTEREST PAYMENT | $7,753.03 |
| **Total** | | | **$1,049,858.50** |

July 01, 2008 -
July 31, 2008

**Page 4 of 4**

**JPMorganChase 🝔**

EMPRESA NACIONAL DE TELECOMUNICACIONES
SA ENTEL SA

**Account Number**
000000304279757

**Liquid MMDA**
(continued)

**Daily Balance**

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|------|-------------------|----------------|------|-------------------|----------------|
| 07/02 | $3,757,049.64 | $3,757,049.64 | 07/24 | $4,359,709.20 | $4,359,709.20 |
| 07/03 | $3,761,809.64 | $3,761,809.64 | 07/25 | $4,472,802.47 | $4,472,802.47 |
| 07/08 | $3,763,076.52 | $3,763,076.52 | 07/28 | $4,785,093.78 | $4,785,093.78 |
| 07/14 | $3,767,993.81 | $3,767,993.81 | 07/30 | $4,786,524.92 | $4,786,524.92 |
| 07/16 | $3,769,139.55 | $3,769,139.55 | 07/31 | $4,801,657.95 | $4,801,657.95 |
| 07/23 | $3,769,875.78 | $3,769,875.78 | | | |

# JPMorganChase

Cash Reporting  --  Balance & Transaction Detail                    Business Date: 08/20/2008

**Date Range: 08/01/2008 - 08/20/2008**

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

---

| Country: | United States | | |
|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | Currency: U.S. Dollar | |

---

**Account Number:** 304279757
**Account Name:** EMPRESA NACIONAL DE          LAST UPDATE: 02:57 NY TIME 08/21/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,931,625.26 | 4,931,625.26 | 0.00 | 0.00 |
| CREDITS(0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,931,625.26 | 18,068,375.76- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| OPENING ON 08/21/2008 | : | 4,931,625.26 |
|---|---|---|
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,822,483.18 |
| YEAR-TO-DATE | : | 4,173,120.61 |

**CREDIT Details** — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

NO CREDITS REPORTED

**DEBIT Details** — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

NO DEBITS REPORTED

Cash Reporting  --    Balance & Transaction Detail                          Business Date: 08/19/2008
Date Range: 08/01/2008 - 08/20/2008
Amount Range: All Amounts
Includes Credits and Debits for: All Transaction Types

| Country: | United States | | |
|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | Currency: U.S. Dollar | |

Account Number:  304279757
Account Name:    EMPRESA NACIONAL DE              . LAST UPDATE: 02:56 NY TIME 08/20/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,819,972.59 | 4,819,972.59 | 0.00 | 0.00 |
| CREDITS(1) | 111,652.67 | 111,652.67 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,931,625.26 | 18,068,375.76- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/20/2008 | : | 4,931,625.26 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| TOTAL INCOMING MONEY TRANSFERS | : | 111,652.67 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,816,738.86 |
| YEAR-TO-DATE | : | 4,169,851.19 |

CREDIT Details _____

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| 111,652.67 | FED WIRE CREDIT | FED | 0006113232FF | SAME | 00:26 | 08/19/2008 | STRAIGHT |
| | YOUR REF: 3282942011130586 | | | | | | |
| | REC FROM: STANDARD CHARTERED BANK 1 MADISON AVE NEW YORK NY 10010-3603 | | | | | | |
| | FED ID: 026002561 | | | | | | |
| | B/O CUSTOMER: /0011.0686.36.0100004160 TELEFONICA DEL PERU SAA DOC ID 20100017491 AV. AREQUIPA 1155 LIMA PERU | | | | | | |
| | B/O BANK: BANCO CONTINENTAL AVENIDA REPUBLICA DE PANAMA 3050-3065 SAN ISIDRO LIMA,PE | | | | | | |
| | REMARK: /RFB/3282942011130586 /OCMT/USD111652,67/ /ACC/WIR/AET080819000396 | | | | | | |
| | FED TIME: 00:22 | | | | | | |
| | REC GFP: 08190422 | | | | | | |
| | MRN SEQ: 2008081900017589 | | | | | | |
| | FED REF: 0819 B1Q9282C 001193 ''VIA FED'' | | | | | | |

DEBIT Details _____

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO DEBITS REPORTED | | | | | | | |

**JPMorganChase** ⬡

Cash Reporting --    Balance & Transaction Detail                    Business Date: 08/18/2008

Date Range: 08/09/2008 - 08/18/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

---

| Country: | United States | | |
|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | Currency: U.S. Dollar | |

---

Account Number:    304279757
Account Name:    EMPRESA NACIONAL DE        LAST UPDATE: 03:26 NY TIME 08/19/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,818,205.50 | 4,818,205.50 | 0.00 | 0.00 |
| CREDITS(1) | 1,767.09 | 1,767.09 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,819,972.59 | 18,180,028.43 | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/19/2008 | : | 4,819,972.59 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| TOTAL INCOMING MONEY TRANSFERS | : | 1,767.09 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,810,356.28 |
| YEAR-TO-DATE | : | 4,166,553.47 |

CREDIT Details — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| 1,767.09 | FED WIRE CREDIT | FED | 0009401231FF | SAME | 00:20 | 08/18/2008 | STRAIGHT |

    YOUR REF:    3271281011130586

    REC FROM:    STANDARD CHARTERED BANK 1 MADISON AVE NEW YORK NY 10010-3603

    FED ID:    026002561

    B/O CUSTOMER:    /0011.0686.36 0100004160 TELEFONICA DEL PERU SAA DOC.ID.
        20100017491 AV. AREQUIPA 1155 LIMA PERU

    B/O BANK:    BANCO CONTINENTAL AVENIDA REPUBLICA DE PANAMA 3050-3065 SAN
        ISIDRO LIMA,PE

    REMARK:    /RFB/3271281011130586 /ROC/FACT 0700347 USD 1767.09
        /OCMT/USD1767.09/ /ACC/WIR/AET080818001057

    FED TIME:    00:17

    REC GFP:    08180417

    MPN SEQ:    2008081800020059

    FED REF:    0818 B1Q9282C 001417 **VIA FED**

Cash Reporting --     Balance & Transaction Detail                    Business Date: 08/15/2008
Date Range: 08/09/2008 - 08/18/2008
Amount Range: All Amounts
Includes Credits and Debits for: All Transaction Types

| Country: | United States | | | |
|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

**Account Number:** 304279757
**Account Name:** EMPRESA NACIONAL DE          LAST UPDATE: 04:03 NY TIME 08/16/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,818,205.50 | 4,818,205.50 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,818,205.50 | 18,181,795.52- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/18/2008 | : | 4,818,205.50 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,808,668.63 |
| YEAR-TO-DATE | : | 4,157,971.35 |

**Credit Details** — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO CREDITS REPORTED | | | | | | | |

**Debit Details** — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO DEBITS REPORTED | | | | | | | |

Cash Reporting →    Balance & Transaction Detail     Business Date: 08/14/2008
Date Range: 08/09/2008 - 08/18/2008
Amount Range: All Amounts
Includes Credits and Debits for: All Transaction Types

| Country: | United States | | |
|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | Currency: U.S. Dollar | |

Account Number: 304279757
Account Name: EMPRESA NACIONAL DE   LAST UPDATE: 03:03 NY TIME 08/15/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,813,272.10 | 4,813,272.10 | 0.00 | 0.00 |
| CREDITS (1) | 4,933.40 | 4,933.40 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,818,205.50 | 18,181,795.52- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/15/2008 | : | 4,818,205.50 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| TOTAL INCOMING MONEY TRANSFRS | : | 4,933.40 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,807,987.43 |
| YEAR-TO-DATE | : | 4,155,062.83 |

CREDIT Details — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| 4,933.40 | FED WIRE CREDIT | FED | 0622208227FF | SAME | 16:53 | 08/14/2008 | STRAIGHT |
| | YOUR REF: | O/B SIL VLY BK S | | | | | |
| | REC FROM: | SILICON VALLEY BANK P O BOX 2607 SANTA CLARA CA 95055 | | | | | |
| | FED ID: | 121140399 | | | | | |
| | B/O CUSTOMER: | /3300388415 ARBINET THEXCHANGE INC DISBURSEMENT ACCOUNT 120 ALBANY STREET TOWER II SUITE 450 | | | | | | |
| | REMARK: | INVOICE NUMBER 2357683 FOR TELECOMMUNICATIONS TRAFFIC | | | | | |
| | FED TIME: | 16:51 | | | | | |
| | REC GFP: | 08142051 | | | | | |
| | MRN SEQ: | 2008227 0446300 | | | | | |
| | FED REF: | 0814 L1B77D1C 001242 **VIA FED** | | | | | |

DEBIT Details — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO DEBITS REPORTED | | | | | | | |

Cash Reporting --    Balance & Transaction Detail        Business Date: 08/13/2008

Date Range: 08/09/2008 - 08/18/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

---

| Country: | United States | | | |
|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

---

Account Number:    304279757
Account Name:     EMPRESA NACIONAL DE       LAST UPDATE: 02:52 NY TIME 08/14/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,813,272.10 | 4,813,272.10 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,813,272.10 | 18,186,728.92- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/14/2008 | : | 4,813,272.10 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,807,201.42 |
| YEAR-TO-DATE | : | 4,152,128.57 |

CREDIT Details — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

NO CREDITS REPORTED

DEBIT Details — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

NO DEBITS REPORTED

Cash Reporting --    Balance & Transaction Detail            Business Date: 08/12/2008

Date Range: 08/09/2008 - 08/18/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

| Country: | United States | | |
|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | Currency: U.S. Dollar | |

**Account Number:**    304279757

**Account Name:**    EMPRESA NACIONAL DE        LAST UPDATE: 02:58 NY TIME 08/13/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,813,272.10 | 4,813,272.10 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,813,272.10 | 18,186,728.92- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/13/2008 | : | 4,813,272.10 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | | 3,984,602.70 |
| AVERAGE THIS MONTH | | 4,806,695.53 |
| YEAR-TO-DATE | | 4,149,190.15 |

CREDIT Details — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

     NO CREDITS REPORTED

DEBIT Details — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

     NO DEBITS REPORTED

Cash Reporting  --    Balance & Transaction Detail                                    Business Date: 08/11/2008

Date Range: 08/09/2008 - 08/18/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

| Country: | United States | | | |
|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

Account Number:    304279757
Account Name:    EMPRESA NACIONAL DE              LAST UPDATE: 03:19 NY TIME 08/12/2008

| Summary | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,813,272.10 | 4,813,272.10 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,813,272.10 | 18,186,728.92- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/12/2008 | : | 4,813,272.10 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,806,097.66 |
| YEAR-TO-DATE | : | 4,146,225.50 |

CREDIT Details — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| | NO CREDITS REPORTED | | | | | | |

DEBIT Details — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| | NO DEBITS REPORTED | | | | | | |

# JPMorganChase ⬣

**Cash Reporting** --    **Balance & Transaction Detail**                                        Business Date: 08/08/2008

Date Range: 08/02/2008 - 08/08/2008
Amount Range: All Amounts
Includes Credits and Debits for: All Transaction Types

---

| Country: | United States | | |
|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | Currency: U.S. Dollar | |

**Account Number:**    304279757
**Account Name:**    EMPRESA NACIONAL DE    LAST UPDATE: 04:02 NY TIME 08/09/2008

| Summary. | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,802,848.10 | 4,802,848.10 | 0.00 | 0.00 |
| CREDITS(2) | 10,424.00 | 10,424.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,813,272.10 | 18,186,728.92- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/11/2008 | : | 4,813,272.10 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| TOTAL ACH CREDIT | : | 8,420.00 |
| TOTAL INCOMING MONEY TRANSFERS | : | 2,004.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,803,407.25 |
| YEAR-TO-DATE | : | 4,137,170.57 |

**CREDIT Details**

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| 8,420.00 | EFT CREDIT | ACH | 2216356268TC | SAME | 05:07 | 08/08/2008 | |
| | ORIG CO NAME: AT&T SERVICES | | | | | | |
| | ORIG ID: 3006968523 | | | | | | |
| | DESC DATE: 080808 | | | | | | |
| | ENTRY DESCR: EPOSPYMNTS | | | | | | |
| | ENTRY CLASS: CTX | | | | | | |
| | TRACE NO: 021000026356268 | | | | | | |
| | ENTRY DATE: 080808 | | | | | | |
| | IND ID NO: O08062104830SS | | | | | | |
| | IND NAME: 0008EMPRESA NACIONAL | | | | | | |
| | COMPANY DATA: 90051 | | | | | | |
| ADDENDA: | | | | | | | |

Cash Reporting --     Balance & Transaction Detail

Date Range: 08/02/2008 - 08/08/2008                                                           Business Date: 08/08/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

X*0030.30\ST*820*300839820\BPS*C*8420.09*2*ACH*CTX*···*390696852·3··C1·CZ10·0024·0
A*354279757·080808·VEN·TRN*1·008042104520SS*3006·68523\STM*097·090801·STM·044·09
GESS\N1*PR*AT&T*1·006696852\N3·ONE ATT CENTER\N4·ST. LOUIS·MO·63101·US\N1*FE·EMP
PESA NACIONAL DE TELECOM S A BOL*62·03492292\ATT·N3·ENTEL·CASILLA 4650\N4·LA PAZ·
··BO\ENT*1\RMR*IV·BOLENTEL2SD0709··8423.09\1DS·0C3··080710\SE·15·000829890·CE·1·0
80807391\IEA·1·080807391\

| 2,004.00 | FED WIRE CREDIT | FED | 0613409221FF | SAME | 16:35 | 08/08/2008 | STRAIGHT |

    YOUR REF:   *O/B BCO IND VENE*

    REC FROM:   *BANCO INDUSTRIAL DE VENEZUELA MIAMI AGENCY 1101 BRICKELL AVE.SUITE 506 MIAMI FL 33131*

    FED ID:   *066010801*

    B/O CUSTOMER:   */052020266 LA NUEVA TELEVISION DEL SUR, C.A. (AV. PRINCIPAL DE LOS RUICES. EDIF. SEDE NUEVA VTV, PISOS 4 Y 5 CARACAS VENEZUELA*

    B/O BANK:   *ABA/066010801 BANCO INDUSTRIAL DE VENEZUELA MIAMI AGENCY*

    REMARK:   *PAGO SERVICIOS SATELITALES*

    FED TIME:   *16:34*

    REC GFP:   *08082034*

    MRN SEQ:   *015645*

    FED REF:   *0808 QMGFT009 003372 **VIA FED***

DEBIT Details — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

NO DEBITS REPORTED

Cash Reporting  --     Balance & Transaction Detail                              Business Date: 08/07/2008

Date Range: 08/02/2008 - 08/08/2008

Amount Range: All Amounts

Includes Credits and Debits for All Transaction Types

---

| Country: | United States | | | | |
|---|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | | |

---

Account Number:    304279757

Account Name:    EMPRESA NACIONAL DE                    LAST UPDATE: 03:02 NY TIME 08/08/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,802,848.10 | 4,802,848.10 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,802,848.10 | 18,197,152.92- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/08/2008 | : | 4,802,848.10 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,801,997.99 |
| YEAR-TO-DATE | : | 4,134,097.38 |

CREDIT Details — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO CREDITS REPORTED | | | | | | | |

DEBIT Details — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO DEBITS REPORTED | | | | | | | |

Cash Reporting --     Balance & Transaction Detail                    Business Date: 08/06/2008

Date Range: 08/02/2008 - 08/08/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

| Country: | United States | | | |
|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

Account Number:  304279757
Account Name:    EMPRESA NACIONAL DE          LAST UPDATE: 02:49 NY TIME 08/07/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,801,657.95 | 4,801,657.95 | 0.00 | 0.00 |
| CREDITS(1) | 1,190.15 | 1,190.15 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,802,848.10 | 18,197,152.92- | 0.00 | 23,000,001.02 |

Summary of Other Balances

| OPENING ON 08/07/2008 | : | 4,802,848.10 |
|---|---|---|
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| TOTAL INCOMING MONEY TRANSFRS | : | 1,190.15 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,801,856.30 |
| YEAR-TO-DATE | : | 4,131,043.72 |

CREDIT Details — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| 1,190.15 | CHIPS CREDIT | CHIP | 5348300219FC | SAME | 15:46 | 08/06/2008 | STRAIGHT |

YOUR REF:    C/B CITIBANK NYC

REC FROM:    CITIBANK 111 WALL ST NEW YORK NY 10043-0001

B/C CUSTOMER:  /30652683 HEADER ACCOUNT ATTN:TREASURY DEPARTMENT 1004 NW
              65TH AVENUE MIAMI FL

B/O BANK:    /30652683 VISA INC,LATIN AMERICA AND CARIB ATTN:TREASURY
             DEPARTMENT 1004 NW 65TH AVENUE MIAMI FL

REMARK:     00449941 00449942

REC GFP:     08061943

CHIP SEQ:    0041427

CHIP REF:    299323

DEBIT Details — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|

NO DEBITS REPORTED

Cash Reporting  –    Balance & Transaction Detail

Business Date: 08/05/2008

Date Range: 08/02/2008 - 08/08/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

| Country: | United States | | | |
|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

Account Number:   304279757
Account Name:   EMPRESA NACIONAL DE         LAST UPDATE: 03:06 NY TIME 08/06/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,801,657.95 | 4,801,657.95 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,801,657.95 | 18,198,343.07- | 0.00 | 23,000,001.02 |

Summary of Other Balances

| OPENING ON 08/06/2008 | : | 4,801,657.95 |
|---|---|---|
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,801,657.95 |
| YEAR-TO-DATE | : | 4,127,962.05 |

CREDIT Details — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| | NO CREDITS REPORTED | | | | | | |

DEBIT Details — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| | NO DEBITS REPORTED | | | | | | |

Cash Reporting --     Balance & Transaction Detail                          Business Date: 08/04/2008
Date Range: 08/02/2008 - 08/08/2008
Amount Range: All Amounts
Includes Credits and Debits for: All Transaction Types

| Country: | United States | | | |
|---|---|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

Account Number:     304279757
Account Name:       EMPRESA NACIONAL DE             LAST UPDATE: 03:37 NY TIME 08/05/2008

| Summary | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,801,657.95 | 4,801,657.95 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,801,657.95 | 18,198,343.07- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/05/2008 | : | 4,801,657.95 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,801,657.95 |
| YEAR-TO-DATE | : | 4,124,857.46 |

CREDIT Details

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO CREDITS REPORTED | | | | | | | |

DEBIT Details

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| NO DEBITS REPORTED | | | | | | | |

# JPMorganChase ⬡

**Cash Reporting** --    **Balance & Transaction Detail**                     Business Date: 08/01/2008

Date Range: 07/26/2008 - 08/01/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

| | | | | |
|---|---|---|---|---|
| Country: | United States | | | |
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

**Account Number:**  304279757

**Account Name:**  EMPRESA NACIONAL DE          LAST UPDATE: 03:58 NY TIME 08/02/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 4,801,657.95 | 4,801,657.95 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,801,657.95 | 18,198,343.07- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/04/2008 | : | 4,801,657.95 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,984,602.70 |
| AVERAGE THIS MONTH | : | 4,801,657.95 |
| YEAR-TO-DATE | : | 4,115,369.61 |

**CREDIT Details** — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| | NO CREDITS REPORTED | | | | | | |

**DEBIT Details** — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|
| | NO DEBITS REPORTED | | | | | | |

**JPMorganChase**

Cash Reporting  --      Balance & Transaction Detail                    Business Date: 08/20/2008
Date Range: 08/01/2008 - 08/20/2008
Amount Range: All Amounts
Includes Credits and Debits for All Transaction Types

| Country: | United States | | | |
|----------|---------------|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

Account Number:    304279757
Account Name:      EMPRESA NACIONAL DE          LAST UPDATE: 02:57 NY TIME 08/21/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|----------|--------|----------|----------|----------------|
| OPENING | 4,931,625.26 | 4,931,625.26 | 0.00 | 0.00 |
| CREDITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 4,931,625.26 | 18,068,375.76- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/21/2008 | : | 4,931,625.26 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 3,964,602.70 |
| AVERAGE THIS MONTH | : | 4,822,483.18 |
| YEAR-TO-DATE | : | 4,173,120.61 |

CREDIT Details — — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|--------|-------------------------|-----------|------------|-----|------|------|-----|
| | NO CREDITS REPORTED | | | | | | |

DEBIT Details — — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|--------|-------------------------|-----------|------------|-----|------|------|-----|
| | NO DEBITS REPORTED | | | | | | |

**EXHIBIT E-2**

# JP MORGAN CHASE ACCOUNT 000000400216752

May 01, 2008 -
May 30, 2008

**Page 1 of 6**

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

**Account Number**
00000400216752
**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.

INTERNATIONAL MAIL
EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA
FEDERICO ZUAZO 1771 EDIFICIO TOWER
PISO 8
LA PAZ

## Commercial Checking

| Summary | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $58,032.78 |
| Opening Collected Balance | | $58,032.78 |
| Deposits and Credits | 42 | $1,260,081.52 |
| Withdrawals and Debits | 21 | $1,200,761.18 |
| Checks Paid | 0 | $.00 |
| Ending Ledger Balance | | $117,353.12 |
| Ending Collected Balance | | $117,353.12 |

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| **05/01** | | **OPENING LEDGER BALANCE** | *** Balance *** | $58,032.78 |
| **05/01** | | **OPENING COLLECTED BALANCE** | *** Balance *** | $58,032.78 |
| 05/01 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPM OFFSHORE DEPOSIT. TRN: 1212003080XN OUR REF: 1212003080XN YOUR REF: 31Y9996703121 | | $60,000.00 |
| 05/01 | | INTEREST ON END-OF-DAY INVESTMENT SWEEP. PRINCIPAL= $60,000.00 RATE=02.03% FOR INVESTMENT DATED 04/30/08. REF=31Y9996703121 TRN: 1221001056XP OUR REF: 1221001056XP YOUR REF: 31Y9971056122 | | $3.38 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

May 01, 2008 -
May 30, 2008

**Page 2 of 6**

**JPMorganChase** ◆

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 05/01 | | END-OF-DAY INVESTMENT SWEEP TO JPM OFFSHORE DEPOSIT<br>OUR REF: 1224002526NY<br>YOUR REF: 31Y9996643122 | $60,000.00 | |
| **05/01** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$58,036.16** |
| **05/01** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$58,036.16** |
| 05/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPM OFFSHORE DEPOSIT. TRN: 1222003000XN<br>OUR REF: 1222003000XN<br>YOUR REF: 31Y9996643122 | | $60,000.00 |
| 05/02 | | INTEREST ON END-OF-DAY INVESTMENT SWEEP.<br>PRINCIPAL= $60,000.00 RATE=01.84% FOR INVESTMENT DATED 05/01/08. REF=31Y9996643122 TRN: 1231001002XP<br>OUR REF: 1231001002XP<br>YOUR REF: 31Y9971002123 | | $3.07 |
| 05/02 | | END-OF-DAY INVESTMENT SWEEP TO JPM OFFSHORE DEPOSIT<br>OUR REF: 1234002311NY<br>YOUR REF: 31Y9996613123 | $60,000.00 | |
| **05/02** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$58,039.23** |
| **05/02** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$58,039.23** |
| 05/05 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPM OFFSHORE DEPOSIT. TRN: 1232002969XN<br>OUR REF: 1232002969XN<br>YOUR REF: 31Y9996613123 | | $60,000.00 |
| 05/05 | | INTEREST ON END-OF-DAY INVESTMENT SWEEP.<br>PRINCIPAL= $60,000.00 RATE=01.85% FOR INVESTMENT DATED 05/02/08. REF=31Y9996613123 TRN: 1261000996XP<br>OUR REF: 1261000996XP<br>YOUR REF: 31Y9970996126 | | $9.24 |
| 05/05 | | END-OF-DAY INVESTMENT SWEEP TO JPM OFFSHORE DEPOSIT<br>OUR REF: 1264002376NY<br>YOUR REF: 31Y9996600126 | $60,000.00 | |
| **05/05** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$58,048.47** |
| **05/05** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$58,048.47** |
| 05/06 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPM OFFSHORE DEPOSIT. TRN: 1262002963XN<br>OUR REF: 1262002963XN<br>YOUR REF: 31Y9996600126 | | $60,000.00 |
| 05/06 | | INTEREST ON END-OF-DAY INVESTMENT SWEEP.<br>PRINCIPAL= $60,000.00 RATE=01.85% FOR INVESTMENT DATED 05/05/08. REF=31Y9996600126 TRN: 1271000990XP<br>OUR REF: 1271000990XP<br>YOUR REF: 31Y9970990127 | | $3.08 |
| 05/06 | | END-OF-DAY INVESTMENT SWEEP TO JPM OFFSHORE DEPOSIT<br>OUR REF: 1274002265NY<br>YOUR REF: 31Y9996587127 | $60,000.00 | |
| **05/06** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$58,051.55** |
| **05/06** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$58,051.55** |
| 05/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPM OFFSHORE DEPOSIT. TRN: 1272002951XN<br>OUR REF: 1272002951XN<br>YOUR REF: 31Y9996587127 | | $60,000.00 |
| 05/07 | | INTEREST ON END-OF-DAY INVESTMENT SWEEP.<br>PRINCIPAL= $60,000.00 RATE=01.74% FOR INVESTMENT DATED 05/06/08. REF=31Y9996587127 TRN: 1281000969XP<br>OUR REF: 1281000969XP<br>YOUR REF: 31Y9970969128 | | $2.90 |

**JPMorganChase ◆**

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 05/07 | | END-OF-DAY INVESTMENT SWEEP TO JPM OFFSHORE DEPOSIT<br>OUR REF: 1284002190NY<br>YOUR REF: 31Y9996583128 | $60,000.00 | |
| **05/07** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$58,054.45** |
| **05/07** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$58,054.45** |
| 05/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPM OFFSHORE DEPOSIT. TRN: 1282002960XN<br>OUR REF: 1282002960XN<br>YOUR REF: 31Y9996583128 | | $60,000.00 |
| 05/08 | | INTEREST ON END-OF-DAY INVESTMENT SWEEP.<br>PRINCIPAL= $60,000.00 RATE=01.59% FOR INVESTMENT DATED 05/07/08. REF=31Y9996583128 TRN: 1291000967XP<br>OUR REF: 1291000967XP<br>YOUR REF: 31Y9970967129 | | $2.65 |
| **05/08** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$118,057.10** |
| **05/08** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$118,057.10** |
| 05/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $761.18 | |
| **05/15** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$117,295.92** |
| **05/15** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$117,295.92** |
| 05/30 | 05/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/08/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002031XP<br>OUR REF: 1512002031XP<br>YOUR REF: EEY9812031151 | | $60,000.00 |
| 05/30 | 05/12 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002032XP<br>OUR REF: 1512002032XP<br>YOUR REF: EEY9812032151 | | $60,000.00 |
| 05/30 | 05/13 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/12/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002033XP<br>OUR REF: 1512002033XP<br>YOUR REF: EEY9812033151 | | $60,000.00 |
| 05/30 | 05/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/13/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002034XP<br>OUR REF: 1512002034XP<br>YOUR REF: EEY9812034151 | | $60,000.00 |
| 05/30 | 05/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/14/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002035XP<br>OUR REF: 1512002035XP<br>YOUR REF: EEY9812035151 | | $60,000.00 |
| 05/30 | 05/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/15/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002036XP<br>OUR REF: 1512002036XP<br>YOUR REF: EEY9812036151 | | $60,000.00 |
| 05/30 | 05/19 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002037XP<br>OUR REF: 1512002037XP<br>YOUR REF: EEY9812037151 | | $60,000.00 |
| 05/30 | 05/20 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/19/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002038XP<br>OUR REF: 1512002038XP<br>YOUR REF: EEY9812038151 | | $60,000.00 |

**JPMorganChase** ⬡

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 05/30 | 05/21 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/20/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002039XP OUR REF: 1512002039XP YOUR REF: EEY9812039151 | | $60,000.00 |
| 05/30 | 05/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/21/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002040XP OUR REF: 1512002040XP YOUR REF: EEY9812040151 | | $60,000.00 |
| 05/30 | 05/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/22/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002041XP OUR REF: 1512002041XP YOUR REF: EEY9812041151 | | $60,000.00 |
| 05/30 | 05/27 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002042XP OUR REF: 1512002042XP YOUR REF: EEY9812042151 | | $60,000.00 |
| 05/30 | 05/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/27/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002043XP OUR REF: 1512002043XP YOUR REF: EEY9812043151 | | $60,000.00 |
| 05/30 | 05/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/28/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002044XP OUR REF: 1512002044XP YOUR REF: EEY9812044151 | | $60,000.00 |
| 05/30 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 05/29/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512002045XP OUR REF: 1512002045XP YOUR REF: EEY9812045151 | | $60,000.00 |
| 05/30 | 05/27 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $9.92 REFERENCE=EEY9812042151 TRN: 1512005379XP OUR REF: 1512005379XP YOUR REF: EEY9812042151 | | $9.92 |
| 05/30 | 05/19 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.74 REFERENCE=EEY9812037151 TRN: 1512005374XP OUR REF: 1512005374XP YOUR REF: EEY9812037151 | | $7.74 |
| 05/30 | 05/12 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.59 REFERENCE=EEY9812032151 TRN: 1512005369XP OUR REF: 1512005369XP YOUR REF: EEY9812032151 | | $7.59 |
| 05/30 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/29/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $3.27 REFERENCE=EEY9812045151 TRN: 1512005382XP OUR REF: 1512005382XP YOUR REF: EEY9812045151 | | $3.27 |
| 05/30 | 05/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/28/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $3.00 REFERENCE=EEY9812044151 TRN: 1512005381XP OUR REF: 1512005381XP YOUR REF: EEY9812044151 | | $3.00 |
| 05/30 | 05/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/15/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.72 REFERENCE=EEY9812036151 TRN: 1512005373XP OUR REF: 1512005373XP YOUR REF: EEY9812036151 | | $2.72 |

May 01, 2008 -
May 30, 2008

**Page 5 of 6**

**JPMorganChase ⬡**

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

**Account Number**
000000400216752

### Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 05/30 | 05/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/13/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.63 REFERENCE=EEY9812034151 TRN: 1512005371XP OUR REF: 1512005371XP YOUR REF: EEY9812034151 | | $2.63 |
| 05/30 | 05/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/14/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.63 REFERENCE=EEY9812035151 TRN: 1512005372XP OUR REF: 1512005372XP YOUR REF: EEY9812035151 | | $2.63 |
| 05/30 | 05/13 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/12/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.62 REFERENCE=EEY9812033151 TRN: 1512005370XP OUR REF: 1512005370XP YOUR REF: EEY9812033151 | | $2.62 |
| 05/30 | 05/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/27/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.57 REFERENCE=EEY9812043151 TRN: 1512005380XP OUR REF: 1512005380XP YOUR REF: EEY9812043151 | | $2.57 |
| 05/30 | 05/20 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/19/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.55 REFERENCE=EEY9812038151 TRN: 1512005375XP OUR REF: 1512005375XP YOUR REF: EEY9812038151 | | $2.55 |
| 05/30 | 05/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/08/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.53 REFERENCE=EEY9812031151 TRN: 1512005368XP OUR REF: 1512005368XP YOUR REF: EEY9812031151 | | $2.53 |
| 05/30 | 05/21 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/20/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.48 REFERENCE=EEY9812039151 TRN: 1512005376XP OUR REF: 1512005376XP YOUR REF: EEY9812039151 | | $2.48 |
| 05/30 | 05/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/22/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.48 REFERENCE=EEY9812041151 TRN: 1512005378XP OUR REF: 1512005378XP YOUR REF: EEY9812041151 | | $2.48 |
| 05/30 | 05/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 05/21/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.47 REFERENCE=EEY9812040151 TRN: 1512005377XP OUR REF: 1512005377XP YOUR REF: EEY9812040151 | | $2.47 |
| 05/30 | 05/08 | CHANGE IN SWEEP INVESTMENT DATED 05/08/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008389XP OUR REF: 1512008389XP YOUR REF: EEY9812031151 | $60,000.00 | |
| 05/30 | 05/09 | CHANGE IN SWEEP INVESTMENT DATED 05/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008390XP OUR REF: 1512008390XP YOUR REF: EEY9812032151 | $60,000.00 | |
| 05/30 | 05/12 | CHANGE IN SWEEP INVESTMENT DATED 05/12/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008391XP OUR REF: 1512008391XP YOUR REF: EEY9812033151 | $60,000.00 | |
| 05/30 | 05/13 | CHANGE IN SWEEP INVESTMENT DATED 05/13/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008392XP OUR REF: 1512008392XP YOUR REF: EEY9812034151 | $60,000.00 | |

May 01, 2008 -
May 30, 2008

**Page 6 of 6**

**JPMorganChase ⬦**

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 05/30 | 05/14 | CHANGE IN SWEEP INVESTMENT DATED 05/14/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008393XP OUR REF: 1512008393XP YOUR REF: EEY9812035151 | $60,000.00 | |
| 05/30 | 05/15 | CHANGE IN SWEEP INVESTMENT DATED 05/15/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008394XP OUR REF: 1512008394XP YOUR REF: EEY9812036151 | $60,000.00 | |
| 05/30 | 05/16 | CHANGE IN SWEEP INVESTMENT DATED 05/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008395XP OUR REF: 1512008395XP YOUR REF: EEY9812037151 | $60,000.00 | |
| 05/30 | 05/19 | CHANGE IN SWEEP INVESTMENT DATED 05/19/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008396XP OUR REF: 1512008396XP YOUR REF: EEY9812038151 | $60,000.00 | |
| 05/30 | 05/20 | CHANGE IN SWEEP INVESTMENT DATED 05/20/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008397XP OUR REF: 1512008397XP YOUR REF: EEY9812039151 | $60,000.00 | |
| 05/30 | 05/21 | CHANGE IN SWEEP INVESTMENT DATED 05/21/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008398XP OUR REF: 1512008398XP YOUR REF: EEY9812040151 | $60,000.00 | |
| 05/30 | 05/22 | CHANGE IN SWEEP INVESTMENT DATED 05/22/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008399XP OUR REF: 1512008399XP YOUR REF: EEY9812041151 | $60,000.00 | |
| 05/30 | 05/23 | CHANGE IN SWEEP INVESTMENT DATED 05/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008400XP OUR REF: 1512008400XP YOUR REF: EEY9812042151 | $60,000.00 | |
| 05/30 | 05/27 | CHANGE IN SWEEP INVESTMENT DATED 05/27/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008401XP OUR REF: 1512008401XP YOUR REF: EEY9812043151 | $60,000.00 | |
| 05/30 | 05/28 | CHANGE IN SWEEP INVESTMENT DATED 05/28/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008402XP OUR REF: 1512008402XP YOUR REF: EEY9812044151 | $60,000.00 | |
| 05/30 | 05/29 | CHANGE IN SWEEP INVESTMENT DATED 05/29/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1512008403XP OUR REF: 1512008403XP YOUR REF: EEY9812045151 | $60,000.00 | |
| **05/30** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$117,353.12** |
| **05/30** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$117,353.12** |

Your service charges, fees and earnings credit have been calculated through account analysis.

May 31, 2008 -
June 30, 2008

**Page 1 of 6**

**JPMorganChase ◆**

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

**Account Number**
000000400216752

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.

INTERNATIONAL MAIL
EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA
FEDERICO ZUAZO 1771 EDIFICIO TOWER
PISO 8
LA PAZ

## Commercial Checking

| Summary | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $117,353.12 |
| Opening Collected Balance | | $117,353.12 |
| Deposits and Credits | 40 | $1,200,072.14 |
| Withdrawals and Debits | 21 | $1,200,497.12 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** | | **$116,928.14** |
| **Ending Collected Balance** | | **$116,928.14** |

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 05/31 | | **OPENING LEDGER BALANCE** | *** Balance *** | **$117,353.12** |
| 05/31 | | **OPENING COLLECTED BALANCE** | *** Balance *** | **$117,353.12** |
| 06/16 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $497.12 | |
| 06/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$116,856.00** |
| 06/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$116,856.00** |
| 06/30 | 06/03 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/02/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001776XP OUR REF: 1822001776XP YOUR REF: EEY9811776182 | | $60,000.00 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

May 31, 2008 -
June 30, 2008

**Page 2 of 6**

**JPMorganChase** ⬡

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 06/30 | 06/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/03/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001777XP OUR REF: 1822001777XP YOUR REF: EEY9811777182 | | $60,000.00 |
| 06/30 | 06/05 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/04/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001778XP OUR REF: 1822001778XP YOUR REF: EEY9811778182 | | $60,000.00 |
| 06/30 | 06/06 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/05/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001779XP OUR REF: 1822001779XP YOUR REF: EEY9811779182 | | $60,000.00 |
| 06/30 | 06/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/06/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001780XP OUR REF: 1822001780XP YOUR REF: EEY9811780182 | | $60,000.00 |
| 06/30 | 06/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001781XP OUR REF: 1822001781XP YOUR REF: EEY9811781182 | | $60,000.00 |
| 06/30 | 06/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/10/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001782XP OUR REF: 1822001782XP YOUR REF: EEY9811782182 | | $60,000.00 |
| 06/30 | 06/12 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/11/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001783XP OUR REF: 1822001783XP YOUR REF: EEY9811783182 | | $60,000.00 |
| 06/30 | 06/13 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/12/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001784XP OUR REF: 1822001784XP YOUR REF: EEY9811784182 | | $60,000.00 |
| 06/30 | 06/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/13/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001785XP OUR REF: 1822001785XP YOUR REF: EEY9811785182 | | $60,000.00 |
| 06/30 | 06/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001786XP OUR REF: 1822001786XP YOUR REF: EEY9811786182 | | $60,000.00 |
| 06/30 | 06/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/17/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001787XP OUR REF: 1822001787XP YOUR REF: EEY9811787182 | | $60,000.00 |
| 06/30 | 06/19 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/18/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001788XP OUR REF: 1822001788XP YOUR REF: EEY9811788182 | | $60,000.00 |
| 06/30 | 06/20 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/19/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001789XP OUR REF: 1822001789XP YOUR REF: EEY9811789182 | | $60,000.00 |

May 31, 2008 -
June 30, 2008

**Page 3 of 6**

**JPMorganChase** ⬡

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

**Account Number**
000000400216752

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 06/30 | 06/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/20/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001790XP OUR REF: 1822001790XP YOUR REF: EEY9811790182 | | $60,000.00 |
| 06/30 | 06/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001791XP OUR REF: 1822001791XP YOUR REF: EEY9811791182 | | $60,000.00 |
| 06/30 | 06/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/24/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001792XP OUR REF: 1822001792XP YOUR REF: EEY9811792182 | | $60,000.00 |
| 06/30 | 06/26 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/25/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001793XP OUR REF: 1822001793XP YOUR REF: EEY9811793182 | | $60,000.00 |
| 06/30 | 06/27 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/26/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001794XP OUR REF: 1822001794XP YOUR REF: EEY9811794182 | | $60,000.00 |
| 06/30 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 06/27/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822001795XP OUR REF: 1822001795XP YOUR REF: EEY9811795182 | | $60,000.00 |
| 06/30 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/27/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $9.36 REFERENCE=EEY9811795182 TRN: 1822005040XP OUR REF: 1822005040XP YOUR REF: EEY9811795182 | | $9.36 |
| 06/30 | 06/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/06/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.35 REFERENCE=EEY9811780182 TRN: 1822005025XP OUR REF: 1822005025XP YOUR REF: EEY9811780182 | | $7.35 |
| 06/30 | 06/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/13/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.35 REFERENCE=EEY9811785182 TRN: 1822005030XP OUR REF: 1822005030XP YOUR REF: EEY9811785182 | | $7.35 |
| 06/30 | 06/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/20/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.20 REFERENCE=EEY9811790182 TRN: 1822005035XP OUR REF: 1822005035XP YOUR REF: EEY9811790182 | | $7.20 |
| 06/30 | 06/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.88 REFERENCE=EEY9811786182 TRN: 1822005031XP OUR REF: 1822005031XP YOUR REF: EEY9811786182 | | $2.88 |
| 06/30 | 06/03 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/02/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.82 REFERENCE=EEY9811776182 TRN: 1822005021XP OUR REF: 1822005021XP YOUR REF: EEY9811776182 | | $2.82 |
| 06/30 | 06/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/03/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.80 REFERENCE=EEY9811777182 TRN: 1822005022XP OUR REF: 1822005022XP YOUR REF: EEY9811777182 | | $2.80 |

**JPMorganChase** ⬡

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 06/30 | 06/05 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/04/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.65 REFERENCE=EEY9811778182 TRN: 1822005023XP OUR REF: 1822005023XP YOUR REF: EEY9811778182 | | $2.65 |
| 06/30 | 06/27 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/26/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.62 REFERENCE=EEY9811794182 TRN: 1822005039XP OUR REF: 1822005039XP YOUR REF: EEY9811794182 | | $2.62 |
| 06/30 | 06/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/17/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.57 REFERENCE=EEY9811787182 TRN: 1822005032XP OUR REF: 1822005032XP YOUR REF: EEY9811787182 | | $2.57 |
| 06/30 | 06/06 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/05/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.50 REFERENCE=EEY9811779182 TRN: 1822005024XP OUR REF: 1822005024XP YOUR REF: EEY9811779182 | | $2.50 |
| 06/30 | 06/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.47 REFERENCE=EEY9811781182 TRN: 1822005026XP OUR REF: 1822005026XP YOUR REF: EEY9811781182 | | $2.47 |
| 06/30 | 06/26 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/25/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.47 REFERENCE=EEY9811793182 TRN: 1822005038XP OUR REF: 1822005038XP YOUR REF: EEY9811793182 | | $2.47 |
| 06/30 | 06/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/10/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9811782182 TRN: 1822005027XP OUR REF: 1822005027XP YOUR REF: EEY9811782182 | | $2.45 |
| 06/30 | 06/12 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/11/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9811783182 TRN: 1822005028XP OUR REF: 1822005028XP YOUR REF: EEY9811783182 | | $2.45 |
| 06/30 | 06/13 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/12/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9811784182 TRN: 1822005029XP OUR REF: 1822005029XP YOUR REF: EEY9811784182 | | $2.45 |
| 06/30 | 06/19 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/18/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9811788182 TRN: 1822005033XP OUR REF: 1822005033XP YOUR REF: EEY9811788182 | | $2.45 |
| 06/30 | 06/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/24/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9811792182 TRN: 1822005037XP OUR REF: 1822005037XP YOUR REF: EEY9811792182 | | $2.45 |
| 06/30 | 06/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.43 REFERENCE=EEY9811791182 TRN: 1822005036XP OUR REF: 1822005036XP YOUR REF: EEY9811791182 | | $2.43 |
| 06/30 | 06/20 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 06/19/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.42 REFERENCE=EEY9811789182 TRN: 1822005034XP OUR REF: 1822005034XP YOUR REF: EEY9811789182 | | $2.42 |

May 31, 2008 -
June 30, 2008

**Page 5 of 6**

**JPMorganChase** ⬧

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 06/30 | 06/02 | CHANGE IN SWEEP INVESTMENT DATED 06/02/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007755XP OUR REF: 1822007755XP YOUR REF: EEY9811776182 | $60,000.00 | |
| 06/30 | 06/03 | CHANGE IN SWEEP INVESTMENT DATED 06/03/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007756XP OUR REF: 1822007756XP YOUR REF: EEY9811777182 | $60,000.00 | |
| 06/30 | 06/04 | CHANGE IN SWEEP INVESTMENT DATED 06/04/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007757XP OUR REF: 1822007757XP YOUR REF: EEY9811778182 | $60,000.00 | |
| 06/30 | 06/05 | CHANGE IN SWEEP INVESTMENT DATED 06/05/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007758XP OUR REF: 1822007758XP YOUR REF: EEY9811779182 | $60,000.00 | |
| 06/30 | 06/06 | CHANGE IN SWEEP INVESTMENT DATED 06/06/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007759XP OUR REF: 1822007759XP YOUR REF: EEY9811780182 | $60,000.00 | |
| 06/30 | 06/09 | CHANGE IN SWEEP INVESTMENT DATED 06/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007760XP OUR REF: 1822007760XP YOUR REF: EEY9811781182 | $60,000.00 | |
| 06/30 | 06/10 | CHANGE IN SWEEP INVESTMENT DATED 06/10/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007761XP OUR REF: 1822007761XP YOUR REF: EEY9811782182 | $60,000.00 | |
| 06/30 | 06/11 | CHANGE IN SWEEP INVESTMENT DATED 06/11/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007762XP OUR REF: 1822007762XP YOUR REF: EEY9811783182 | $60,000.00 | |
| 06/30 | 06/12 | CHANGE IN SWEEP INVESTMENT DATED 06/12/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007763XP OUR REF: 1822007763XP YOUR REF: EEY9811784182 | $60,000.00 | |
| 06/30 | 06/13 | CHANGE IN SWEEP INVESTMENT DATED 06/13/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007764XP OUR REF: 1822007764XP YOUR REF: EEY9811785182 | $60,000.00 | |
| 06/30 | 06/16 | CHANGE IN SWEEP INVESTMENT DATED 06/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007765XP OUR REF: 1822007765XP YOUR REF: EEY9811786182 | $60,000.00 | |
| 06/30 | 06/17 | CHANGE IN SWEEP INVESTMENT DATED 06/17/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007766XP OUR REF: 1822007766XP YOUR REF: EEY9811787182 | $60,000.00 | |
| 06/30 | 06/18 | CHANGE IN SWEEP INVESTMENT DATED 06/18/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007767XP OUR REF: 1822007767XP YOUR REF: EEY9811788182 | $60,000.00 | |

May 31, 2008 -
June 30, 2008

Page 6 of 6

**JPMorganChase** ⬡

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 06/30 | 06/19 | CHANGE IN SWEEP INVESTMENT DATED 06/19/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007768XP OUR REF: 1822007768XP YOUR REF: EEY9811789182 | $60,000.00 | |
| 06/30 | 06/20 | CHANGE IN SWEEP INVESTMENT DATED 06/20/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007769XP OUR REF: 1822007769XP YOUR REF: EEY9811790182 | $60,000.00 | |
| 06/30 | 06/23 | CHANGE IN SWEEP INVESTMENT DATED 06/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007770XP OUR REF: 1822007770XP YOUR REF: EEY9811791182 | $60,000.00 | |
| 06/30 | 06/24 | CHANGE IN SWEEP INVESTMENT DATED 06/24/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007771XP OUR REF: 1822007771XP YOUR REF: EEY9811792182 | $60,000.00 | |
| 06/30 | 06/25 | CHANGE IN SWEEP INVESTMENT DATED 06/25/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007772XP OUR REF: 1822007772XP YOUR REF: EEY9811793182 | $60,000.00 | |
| 06/30 | 06/26 | CHANGE IN SWEEP INVESTMENT DATED 06/26/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007773XP OUR REF: 1822007773XP YOUR REF: EEY9811794182 | $60,000.00 | |
| 06/30 | 06/27 | CHANGE IN SWEEP INVESTMENT DATED 06/27/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 1822007774XP OUR REF: 1822007774XP YOUR REF: EEY9811795182 | $60,000.00 | |
| 06/30 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $116,928.14 |
| 06/30 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $116,928.14 |

Your service charges, fees and earnings credit have been calculated through account analysis.

July 01, 2008 -
July 31, 2008

**Page 1 of 6**

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

INTERNATIONAL MAIL
EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA
FEDERICO ZUAZO 1771 EDIFICIO TOWER
PISO 8
LA PAZ

**Account Number**
000000400216752
**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.

## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $116,928.14 |
| Opening Collected Balance | | $116,928.14 |
| Deposits and Credits | 42 | $1,260,080.97 |
| Withdrawals and Debits | 22 | $1,260,494.48 |
| Checks Paid | 0 | $.00 |
| Ending Ledger Balance | | $116,514.63 |
| Ending Collected Balance | | $116,514.63 |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 07/01 | | **OPENING LEDGER BALANCE** | *** Balance *** | $116,928.14 |
| 07/01 | | **OPENING COLLECTED BALANCE** | *** Balance *** | $116,928.14 |
| 07/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $494.48 | |
| 07/15 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $116,433.66 |
| 07/15 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $116,433.66 |
| 07/31 | 07/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/01/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004923XP OUR REF: 2132004923XP YOUR REF: EEY9814923213 | | $60,000.00 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬙

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

**Account Number**
000000400216752

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 07/31 | 07/03 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/02/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004924XP OUR REF: 2132004924XP YOUR REF: EEY9814924213 | | $60,000.00 |
| 07/31 | 07/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/03/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004925XP OUR REF: 2132004925XP YOUR REF: EEY9814925213 | | $60,000.00 |
| 07/31 | 07/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/07/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004926XP OUR REF: 2132004926XP YOUR REF: EEY9814926213 | | $60,000.00 |
| 07/31 | 07/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/08/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004927XP OUR REF: 2132004927XP YOUR REF: EEY9814927213 | | $60,000.00 |
| 07/31 | 07/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004928XP OUR REF: 2132004928XP YOUR REF: EEY9814928213 | | $60,000.00 |
| 07/31 | 07/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/10/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004929XP OUR REF: 2132004929XP YOUR REF: EEY9814929213 | | $60,000.00 |
| 07/31 | 07/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/11/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004930XP OUR REF: 2132004930XP YOUR REF: EEY9814930213 | | $60,000.00 |
| 07/31 | 07/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/14/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004931XP OUR REF: 2132004931XP YOUR REF: EEY9814931213 | | $60,000.00 |
| 07/31 | 07/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/15/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004932XP OUR REF: 2132004932XP YOUR REF: EEY9814932213 | | $60,000.00 |
| 07/31 | 07/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004933XP OUR REF: 2132004933XP YOUR REF: EEY9814933213 | | $60,000.00 |
| 07/31 | 07/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/17/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004934XP OUR REF: 2132004934XP YOUR REF: EEY9814934213 | | $60,000.00 |
| 07/31 | 07/21 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/18/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004935XP OUR REF: 2132004935XP YOUR REF: EEY9814935213 | | $60,000.00 |
| 07/31 | 07/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/21/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004936XP OUR REF: 2132004936XP YOUR REF: EEY9814936213 | | $60,000.00 |

**JPMorganChase ✿**

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 07/31 | 07/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/22/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004937XP OUR REF: 2132004937XP YOUR REF: EEY9814937213 | | $60,000.00 |
| 07/31 | 07/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004938XP OUR REF: 2132004938XP YOUR REF: EEY9814938213 | | $60,000.00 |
| 07/31 | 07/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/24/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004939XP OUR REF: 2132004939XP YOUR REF: EEY9814939213 | | $60,000.00 |
| 07/31 | 07/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/25/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004940XP OUR REF: 2132004940XP YOUR REF: EEY9814940213 | | $60,000.00 |
| 07/31 | 07/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/28/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004941XP OUR REF: 2132004941XP YOUR REF: EEY9814941213 | | $60,000.00 |
| 07/31 | 07/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/29/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004942XP OUR REF: 2132004942XP YOUR REF: EEY9814942213 | | $60,000.00 |
| 07/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/30/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132004943XP OUR REF: 2132004943XP YOUR REF: EEY9814943213 | | $60,000.00 |
| 07/31 | 07/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/03/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $12.12 REFERENCE=EEY9814925213 TRN: 2132010536XP OUR REF: 2132010536XP YOUR REF: EEY9814925213 | | $12.12 |
| 07/31 | 07/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/11/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.59 REFERENCE=EEY9814930213 TRN: 2132010541XP OUR REF: 2132010541XP YOUR REF: EEY9814930213 | | $7.59 |
| 07/31 | 07/21 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/18/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.41 REFERENCE=EEY9814935213 TRN: 2132010546XP OUR REF: 2132010546XP YOUR REF: EEY9814935213 | | $7.41 |
| 07/31 | 07/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/25/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $7.41 REFERENCE=EEY9814940213 TRN: 2132010551XP OUR REF: 2132010551XP YOUR REF: EEY9814940213 | | $7.41 |
| 07/31 | 07/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/01/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $3.20 REFERENCE=EEY9814923213 TRN: 2132010534XP OUR REF: 2132010534XP YOUR REF: EEY9814923213 | | $3.20 |
| 07/31 | 07/03 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/02/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $3.03 REFERENCE=EEY9814924213 TRN: 2132010535XP OUR REF: 2132010535XP YOUR REF: EEY9814924213 | | $3.03 |

**JPMorganChase** ⬡

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 07/31 | 07/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/29/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.98 REFERENCE=EEY9814942213 TRN: 2132010553XP OUR REF: 2132010553XP YOUR REF: EEY9814942213 | | $2.98 |
| 07/31 | 07/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/07/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.95 REFERENCE=EEY9814926213 TRN: 2132010537XP OUR REF: 2132010537XP YOUR REF: EEY9814926213 | | $2.95 |
| 07/31 | 07/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/08/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.90 REFERENCE=EEY9814927213 TRN: 2132010538XP OUR REF: 2132010538XP YOUR REF: EEY9814927213 | | $2.90 |
| 07/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/30/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.88 REFERENCE=EEY9814943213 TRN: 2132010554XP OUR REF: 2132010554XP YOUR REF: EEY9814943213 | | $2.88 |
| 07/31 | 07/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.83 REFERENCE=EEY9814928213 TRN: 2132010539XP OUR REF: 2132010539XP YOUR REF: EEY9814928213 | | $2.83 |
| 07/31 | 07/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/15/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.80 REFERENCE=EEY9814932213 TRN: 2132010543XP OUR REF: 2132010543XP YOUR REF: EEY9814932213 | | $2.80 |
| 07/31 | 07/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/28/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.72 REFERENCE=EEY9814941213 TRN: 2132010552XP OUR REF: 2132010552XP YOUR REF: EEY9814941213 | | $2.72 |
| 07/31 | 07/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/14/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.63 REFERENCE=EEY9814931213 TRN: 2132010542XP OUR REF: 2132010542XP YOUR REF: EEY9814931213 | | $2.63 |
| 07/31 | 07/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.62 REFERENCE=EEY9814933213 TRN: 2132010544XP OUR REF: 2132010544XP YOUR REF: EEY9814933213 | | $2.62 |
| 07/31 | 07/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/10/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.58 REFERENCE=EEY9814929213 TRN: 2132010540XP OUR REF: 2132010540XP YOUR REF: EEY9814929213 | | $2.58 |
| 07/31 | 07/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/17/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.48 REFERENCE=EEY9814934213 TRN: 2132010545XP OUR REF: 2132010545XP YOUR REF: EEY9814934213 | | $2.48 |
| 07/31 | 07/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/21/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.47 REFERENCE=EEY9814936213 TRN: 2132010547XP OUR REF: 2132010547XP YOUR REF: EEY9814936213 | | $2.47 |
| 07/31 | 07/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/22/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.47 REFERENCE=EEY9814937213 TRN: 2132010548XP OUR REF: 2132010548XP YOUR REF: EEY9814937213 | | $2.47 |

**JPMorganChase** ◈

| EMPRESA NACIONAL DE | Account Number |
|---|---|
| TELECOMUNICACIONES SA ENTEL SA | 000000400216752 |

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 07/31 | 07/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9814938213 TRN: 2132010549XP OUR REF: 2132010549XP YOUR REF: EEY9814938213 | | $2.45 |
| 07/31 | 07/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/24/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $2.45 REFERENCE=EEY9814939213 TRN: 2132010550XP OUR REF: 2132010550XP YOUR REF: EEY9814939213 | | $2.45 |
| 07/31 | 07/01 | CHANGE IN SWEEP INVESTMENT DATED 07/01/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016345XP OUR REF: 2132016345XP YOUR REF: EEY9814923213 | $60,000.00 | |
| 07/31 | 07/02 | CHANGE IN SWEEP INVESTMENT DATED 07/02/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016346XP OUR REF: 2132016346XP YOUR REF: EEY9814924213 | $60,000.00 | |
| 07/31 | 07/03 | CHANGE IN SWEEP INVESTMENT DATED 07/03/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016347XP OUR REF: 2132016347XP YOUR REF: EEY9814925213 | $60,000.00 | |
| 07/31 | 07/07 | CHANGE IN SWEEP INVESTMENT DATED 07/07/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016348XP OUR REF: 2132016348XP YOUR REF: EEY9814926213 | $60,000.00 | |
| 07/31 | 07/08 | CHANGE IN SWEEP INVESTMENT DATED 07/08/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016349XP OUR REF: 2132016349XP YOUR REF: EEY9814927213 | $60,000.00 | |
| 07/31 | 07/09 | CHANGE IN SWEEP INVESTMENT DATED 07/09/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016350XP OUR REF: 2132016350XP YOUR REF: EEY9814928213 | $60,000.00 | |
| 07/31 | 07/10 | CHANGE IN SWEEP INVESTMENT DATED 07/10/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016351XP OUR REF: 2132016351XP YOUR REF: EEY9814929213 | $60,000.00 | |
| 07/31 | 07/11 | CHANGE IN SWEEP INVESTMENT DATED 07/11/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016352XP OUR REF: 2132016352XP YOUR REF: EEY9814930213 | $60,000.00 | |
| 07/31 | 07/14 | CHANGE IN SWEEP INVESTMENT DATED 07/14/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016353XP OUR REF: 2132016353XP YOUR REF: EEY9814931213 | $60,000.00 | |
| 07/31 | 07/15 | CHANGE IN SWEEP INVESTMENT DATED 07/15/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016354XP OUR REF: 2132016354XP YOUR REF: EEY9814932213 | $60,000.00 | |
| 07/31 | 07/16 | CHANGE IN SWEEP INVESTMENT DATED 07/16/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016355XP OUR REF: 2132016355XP YOUR REF: EEY9814933213 | $60,000.00 | |

**JPMorganChase ○**

EMPRESA NACIONAL DE
TELECOMUNICACIONES SA ENTEL SA

Account Number
000000400216752

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 07/31 | 07/17 | CHANGE IN SWEEP INVESTMENT DATED 07/17/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016356XP OUR REF: 2132016356XP YOUR REF: EEY9814934213 | $60,000.00 | |
| 07/31 | 07/18 | CHANGE IN SWEEP INVESTMENT DATED 07/18/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016357XP OUR REF: 2132016357XP YOUR REF: EEY9814935213 | $60,000.00 | |
| 07/31 | 07/21 | CHANGE IN SWEEP INVESTMENT DATED 07/21/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016358XP OUR REF: 2132016358XP YOUR REF: EEY9814936213 | $60,000.00 | |
| 07/31 | 07/22 | CHANGE IN SWEEP INVESTMENT DATED 07/22/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016359XP OUR REF: 2132016359XP YOUR REF: EEY9814937213 | $60,000.00 | |
| 07/31 | 07/23 | CHANGE IN SWEEP INVESTMENT DATED 07/23/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016360XP OUR REF: 2132016360XP YOUR REF: EEY9814938213 | $60,000.00 | |
| 07/31 | 07/24 | CHANGE IN SWEEP INVESTMENT DATED 07/24/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016361XP OUR REF: 2132016361XP YOUR REF: EEY9814939213 | $60,000.00 | |
| 07/31 | 07/25 | CHANGE IN SWEEP INVESTMENT DATED 07/25/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016362XP OUR REF: 2132016362XP YOUR REF: EEY9814940213 | $60,000.00 | |
| 07/31 | 07/28 | CHANGE IN SWEEP INVESTMENT DATED 07/28/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016363XP OUR REF: 2132016363XP YOUR REF: EEY9814941213 | $60,000.00 | |
| 07/31 | 07/29 | CHANGE IN SWEEP INVESTMENT DATED 07/29/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016364XP OUR REF: 2132016364XP YOUR REF: EEY9814942213 | $60,000.00 | |
| 07/31 | 07/30 | CHANGE IN SWEEP INVESTMENT DATED 07/30/2008 - PREVIOUS AMT: $0.00 CURRENT AMT: $60,000.00 TRN: 2132016365XP OUR REF: 2132016365XP YOUR REF: EEY9814943213 | $60,000.00 | |
| 07/31 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$116,514.63** |
| 07/31 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$116,514.63** |

Your service charges, fees and earnings credit have been calculated through account analysis.

# JPMorganChase ⬡

**Cash Reporting** -- **Balance & Transaction Detail**                    Business Date: 08/20/2008

Date Range: 08/01/2008 - 08/20/2008

Amount Range: All Amounts

Includes Credits and Debits for All Transaction Types

---

| | |
|---|---|
| Country:   **United States** | |
| Bank:   **JPMORGAN CHASE NEW YORK** | Currency: **U.S. Dollar** |

| | | |
|---|---|---|
| Account Number:   **400216752** | | |
| Account Name:   **EMPRESA NACIONAL DE** | LAST UPDATE: 02:57 NY TIME 08/21/2008 | |

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|---|---|---|---|---|
| OPENING | 116,013.59 | 116,013.59 | 0.00 | 0.00 |
| CREDITS(0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (0) | 0.00 | 0.00 | 0.00 | 0.00 |
| CLOSING | 116,013.59 | 22,883,987.43- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | | |
|---|---|---|
| OPENING ON 08/21/2008 | : | 116,013.59 |
| CLOSING BALANCE - 3+ DAYS FLT | : | 23,000,001.02 |
| TOTAL INVESTMENT POSITION | : | 0.00 |
| TOTAL FLOAT | : | 0.00 |
| PREVIOUS MONTH | : | 58,632.87 |
| AVERAGE THIS MONTH | : | 116,364.31 |
| YEAR-TO-DATE | : | 62,606.78 |

**CREDIT Details** — — — — — — — — — — — — — — — — — — — —

| | AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|---|
| NO CREDITS REPORTED | | | | | | | | |

**DEBIT Details** — — — — — — — — — — — — — — — — — — —

| | AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|---|---|---|---|---|---|---|---|---|
| NO DEBITS REPORTED | | | | | | | | |

Cash Reporting --    Balance & Transaction Detail        Business Date: 08/15/2008

Date Range: 08/01/2008 - 08/20/2008

Amount Range: All Amounts

Includes Credits and Debits for: All Transaction Types

---

| Country: | United States | | | |
|----------|---------------|---|---|---|
| Bank: | JPMORGAN CHASE NEW YORK | | Currency: U.S. Dollar | |

---

**Account Number:** 400216752

**Account Name:** EMPRESA NACIONAL DE    LAST UPDATE: 04:03 NY TIME 08/16/2008

| Summary: | LEDGER | SAME DAY | NEXT DAY | 2 OR MORE DAYS |
|----------|--------|----------|----------|----------------|
| OPENING | 116,514.63 | 116,514.63 | 0.00 | 0.00 |
| CREDITS(0) | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBITS (1) | 501.04 | 501.04 | 0.00 | 0.00 |
| CLOSING | 116,013.59 | 22,883,987.43- | 0.00 | 23,000,001.02 |

**Summary of Other Balances**

| | |
|---|---|
| OPENING ON 08/18/2008 | 116,013.59 |
| CLOSING BALANCE - 3+ DAYS FLT | 23,000,001.02 |
| TOTAL INVESTMENT POSITION | 0.00 |
| TOTAL FLOAT | 0.00 |
| TOTAL OTHER/MISC DEBITS | 501.04 |
| PREVIOUS MONTH | 58,632.87 |
| AVERAGE THIS MONTH | 116,481.22 |
| YEAR-TO-DATE | 61,435.58 |

**CREDIT Details** — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|--------|------------------------|-----------|------------|-----|------|------|-----|

NO CREDITS REPORTED

**DEBIT Details** — — — — — — — — — — — — — — — — — — — — — — — — —

| AMOUNT | TRANSACTION DESCRIPTION | TRAN TYPE | OUR-REF-NO | AVL | TIME | DATE | S/R |
|--------|------------------------|-----------|------------|-----|------|------|-----|
| 501.04 | MISCELLANEOUS FEES | MISC | 0000000000000 | SAME | | 08/15/2008 | |
| | *REMARK:  ACCT SERVICE FEE* | | | | | | |